| RICO EVENT | PROVIDER | CLAIM NUMBER | DATE OF ACCIDENT | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95831 | 260.00 |
| 2 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95831 | 195.00 |
| 3 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95831 | 260.00 |
| 4 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95831 | 195.00 |
| 5 | ISO-Diagnostics Testing, Inc | 0573654460101018 | 12/30/2016 | Bill | 1/2/2017 | 95831 | 260.00 |
| 6 | ISO-Diagnostics Testing, Inc | 0573654460101018 | 12/30/2016 | Bill | 1/2/2017 | 95831 | 195.00 |
| 7 | ISO-Diagnostics Testing, Inc | 0573654460101018 | 12/30/2016 | Bill | 1/2/2017 | 95851 | 220.00 |
| 8 | ISO-Diagnostics Testing, Inc | 0573654460101018 | 12/30/2016 | Bill | 1/2/2017 | 95851 | 165.00 |
| 9 | ISO-Diagnostics Testing, Inc | 0573654460101018 | 12/30/2016 | Bill | 1/2/2017 | 95832 | 250.00 |
| 10 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95851 | 220.00 |
| 11 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95851 | 165.00 |
| 12 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95832 | 250.00 |
| 13 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95851 | 220.00 |
| 14 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95851 | 165.00 |
| 15 | ISO-Diagnostics Testing, Inc | 0463978290101036 | 11/21/2016 | Bill | 1/2/2017 | 95832 | 250.00 |
| 16 | ISO-Diagnostics Testing, Inc | 0309524230101112 | 12/27/2016 | Bill | 1/2/2017 | 95851 | 220.00 |
| 17 | ISO-Diagnostics Testing, Inc | 0309524230101112 | 12/27/2016 | Bill | 1/2/2017 | 95851 | 165.00 |
| 18 | ISO-Diagnostics Testing, Inc | 0309524230101112 | 12/27/2016 | Bill | 1/2/2017 | 95832 | 250.00 |
| 19 | ISO-Diagnostics Testing, Inc | 0309524230101112 | 12/27/2016 | Bill | 1/2/2017 | 95831 | 260.00 |
| 20 | ISO-Diagnostics Testing, Inc | 0309524230101112 | 12/27/2016 | Bill | 1/2/2017 | 95831 | 195.00 |
| 21 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95851 | 220.00 |
| 22 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95851 | 165.00 |
| 23 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95832 | 250.00 |
| 24 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95851 | 220.00 |
| 25 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95851 | 165.00 |
| 26 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95832 | 250.00 |
| 27 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95831 | 260.00 |
| 28 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95831 | 195.00 |
| 29 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95831 | 260.00 |
| 30 | ISO-Diagnostics Testing, Inc | 0333892090101062 | 12/22/2016 | Bill | 1/2/2017 | 95831 | 195.00 |
| 31 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 32 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 33 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95832 | 250.00 |
| 34 | ISO-Diagnostics Testing, Inc | 0567007240101014 | 12/19/2016 | Bill | 1/3/2017 | 95831 | 260.00 |
| 35 | ISO-Diagnostics Testing, Inc | 0567007240101014 | 12/19/2016 | Bill | 1/3/2017 | 95831 | 195.00 |
| 36 | ISO-Diagnostics Testing, Inc | 0551915360101010 | 12/29/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 37 | ISO-Diagnostics Testing, Inc | 0551915360101010 | 12/29/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 38 | ISO-Diagnostics Testing, Inc | 0551915360101010 | 12/29/2016 | Bill | 1/3/2017 | 95832 | 125.00 |
| 39 | ISO-Diagnostics Testing, Inc | 0551915360101010 | 12/29/2016 | Bill | 1/3/2017 | 95832 | 125.00 |
| 40 | ISO-Diagnostics Testing, Inc | 0431004060101046 | 11/23/2016 | Bill | 1/3/2017 | 95831 | 260.00 |
| 41 | ISO-Diagnostics Testing, Inc | 0431004060101046 | 11/23/2016 | Bill | 1/3/2017 | 95831 | 195.00 |
| 42 | ISO-Diagnostics Testing, Inc | 0525309760101056 | 12/14/2016 | Bill | 1/3/2017 | 95831 | 260.00 |
| 43 | ISO-Diagnostics Testing, Inc | 0525309760101056 | 12/14/2016 | Bill | 1/3/2017 | 95831 | 195.00 |
| 44 | ISO-Diagnostics Testing, Inc | 0382627130101031 | 11/21/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 45 | ISO-Diagnostics Testing, Inc | 0382627130101031 | 11/21/2016 | Bill | 1/3/2017 | 95832 | 125.00 |
| 46 | ISO-Diagnostics Testing, Inc | 0382627130101031 | 11/21/2016 | Bill | 1/3/2017 | 95832 | 125.00 |
| 47 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95831 | 260.00 |
| 48 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95831 | 195.00 |
| 49 | ISO-Diagnostics Testing, Inc | 0482713130101046 | 12/25/2016 | Bill | 1/3/2017 | 95831 | 260.00 |
| 50 | ISO-Diagnostics Testing, Inc | 0482713130101046 | 12/25/2016 | Bill | 1/3/2017 | 95831 | 195.00 |

| 51 | ISO-Diagnostics Testing, Inc | 0114908120101230 | 12/5/2016 | Bill | 1/3/2017 | 95831 | 260.00 |
| 52 | ISO-Diagnostics Testing, Inc | 0114908120101230 | 12/5/2016 | Bill | 1/3/2017 | 95831 | 195.00 |
| 53 | ISO-Diagnostics Testing, Inc | 0408361850101019 | 11/29/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 54 | ISO-Diagnostics Testing, Inc | 0408361850101019 | 11/29/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 55 | ISO-Diagnostics Testing, Inc | 0408361850101019 | 11/29/2016 | Bill | 1/3/2017 | 95832 | 125.00 |
| 56 | ISO-Diagnostics Testing, Inc | 0408361850101019 | 11/29/2016 | Bill | 1/3/2017 | 95832 | 125.00 |
| 57 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95831 | 260.00 |
| 58 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95831 | 195.00 |
| 59 | ISO-Diagnostics Testing, Inc | 0182134230101047 | 9/7/2016 | Bill | 1/3/2017 | 95831 | 195.00 |
| 60 | ISO-Diagnostics Testing, Inc | 0382627130101031 | 11/21/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 61 | ISO-Diagnostics Testing, Inc | 0114908120101230 | 12/5/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 62 | ISO-Diagnostics Testing, Inc | 0114908120101230 | 12/5/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 63 | ISO-Diagnostics Testing, Inc | 0114908120101230 | 12/5/2016 | Bill | 1/3/2017 | 95832 | 250.00 |
| 64 | ISO-Diagnostics Testing, Inc | 0431004060101046 | 11/23/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 65 | ISO-Diagnostics Testing, Inc | 0431004060101046 | 11/23/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 66 | ISO-Diagnostics Testing, Inc | 0431004060101046 | 11/23/2016 | Bill | 1/3/2017 | 95832 | 250.00 |
| 67 | ISO-Diagnostics Testing, Inc | 0525309760101056 | 12/14/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 68 | ISO-Diagnostics Testing, Inc | 0525309760101056 | 12/14/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 69 | ISO-Diagnostics Testing, Inc | 0525309760101056 | 12/14/2016 | Bill | 1/3/2017 | 95832 | 250.00 |
| 70 | ISO-Diagnostics Testing, Inc | 0567007240101014 | 12/19/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 71 | ISO-Diagnostics Testing, Inc | 0567007240101014 | 12/19/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 72 | ISO-Diagnostics Testing, Inc | 0567007240101014 | 12/19/2016 | Bill | 1/3/2017 | 95832 | 250.00 |
| 73 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 74 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 75 | ISO-Diagnostics Testing, Inc | 0549877370101031 | 12/12/2016 | Bill | 1/3/2017 | 95832 | 250.00 |
| 76 | ISO-Diagnostics Testing, Inc | 0482713130101046 | 12/25/2016 | Bill | 1/3/2017 | 95851 | 220.00 |
| 77 | ISO-Diagnostics Testing, Inc | 0482713130101046 | 12/25/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 78 | ISO-Diagnostics Testing, Inc | 0482713130101046 | 12/25/2016 | Bill | 1/3/2017 | 95832 | 250.00 |
| 79 | ISO-Diagnostics Testing, Inc | 0182134230101047 | 9/7/2016 | Bill | 1/3/2017 | 95851 | 165.00 |
| 80 | ISO-Diagnostics Testing, Inc | 0572392380101013 | 12/13/2016 | Bill | 1/4/2017 | 95851 | 220.00 |
| 81 | ISO-Diagnostics Testing, Inc | 0572392380101013 | 12/13/2016 | Bill | 1/4/2017 | 95851 | 165.00 |
| 82 | ISO-Diagnostics Testing, Inc | 0572392380101013 | 12/13/2016 | Bill | 1/4/2017 | 95832 | 250.00 |
| 83 | ISO-Diagnostics Testing, Inc | 0299031550101039 | 12/23/2016 | Bill | 1/4/2017 | 95851 | 220.00 |
| 84 | ISO-Diagnostics Testing, Inc | 0299031550101039 | 12/23/2016 | Bill | 1/4/2017 | 95851 | 165.00 |
| 85 | ISO-Diagnostics Testing, Inc | 0299031550101039 | 12/23/2016 | Bill | 1/4/2017 | 95832 | 250.00 |
| 86 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95831 | 260.00 |
| 87 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95831 | 195.00 |
| 88 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95831 | 260.00 |
| 89 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95831 | 195.00 |
| 90 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95831 | 260.00 |
| 91 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95831 | 195.00 |
| 92 | ISO-Diagnostics Testing, Inc | 0110726530101259 | 10/4/2016 | Bill | 1/4/2017 | 95851 | 220.00 |
| 93 | ISO-Diagnostics Testing, Inc | 0110726530101259 | 10/4/2016 | Bill | 1/4/2017 | 95851 | 165.00 |
| 94 | ISO-Diagnostics Testing, Inc | 0110726530101259 | 10/4/2016 | Bill | 1/4/2017 | 95832 | 250.00 |
| 95 | ISO-Diagnostics Testing, Inc | 0299031550101039 | 12/23/2016 | Bill | 1/4/2017 | 95831 | 260.00 |
| 96 | ISO-Diagnostics Testing, Inc | 0299031550101039 | 12/23/2016 | Bill | 1/4/2017 | 95831 | 195.00 |
| 97 | ISO-Diagnostics Testing, Inc | 0572392380101013 | 12/13/2016 | Bill | 1/4/2017 | 95831 | 260.00 |
| 98 | ISO-Diagnostics Testing, Inc | 0572392380101013 | 12/13/2016 | Bill | 1/4/2017 | 95831 | 195.00 |
| 99 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95831 | 260.00 |
| 100 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95831 | 195.00 |
| 101 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95851 | 220.00 |

| 102 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95851 | 165.00 |
|-----|------------------------------|------------------|------------|------|----------|-------|--------|
| 103 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95832 | 250.00 |
| 104 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95851 | 220.00 |
| 105 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95851 | 165.00 |
| 106 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95832 | 250.00 |
| 107 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95851 | 220.00 |
| 108 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95851 | 165.00 |
| 109 | ISO-Diagnostics Testing, Inc | 0375118350101025 | 11/6/2016 | Bill | 1/4/2017 | 95832 | 250.00 |
| 110 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95851 | 220.00 |
| 111 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95851 | 165.00 |
| 112 | ISO-Diagnostics Testing, Inc | 0508464910101042 | 12/28/2016 | Bill | 1/4/2017 | 95832 | 250.00 |
| 113 | ISO-Diagnostics Testing, Inc | 0110726530101259 | 10/4/2016 | Bill | 1/4/2017 | 95831 | 260.00 |
| 114 | ISO-Diagnostics Testing, Inc | 0110726530101259 | 10/4/2016 | Bill | 1/4/2017 | 95831 | 195.00 |
| 115 | ISO-Diagnostics Testing, Inc | 0416125830101062 | 12/19/2016 | Bill | 1/4/2017 | 95831 | 260.00 |
| 116 | ISO-Diagnostics Testing, Inc | 0416125830101062 | 12/19/2016 | Bill | 1/4/2017 | 95831 | 195.00 |
| 117 | ISO-Diagnostics Testing, Inc | 0416125830101062 | 12/19/2016 | Bill | 1/4/2017 | 95851 | 220.00 |
| 118 | ISO-Diagnostics Testing, Inc | 0416125830101062 | 12/19/2016 | Bill | 1/4/2017 | 95851 | 165.00 |
| 119 | ISO-Diagnostics Testing, Inc | 0416125830101062 | 12/19/2016 | Bill | 1/4/2017 | 95832 | 250.00 |
| 120 | ISO-Diagnostics Testing, Inc | 0342308310101013 | 12/6/2016 | Bill | 1/5/2017 | 95851 | 220.00 |
| 121 | ISO-Diagnostics Testing, Inc | 0342308310101013 | 12/6/2016 | Bill | 1/5/2017 | 95851 | 165.00 |
| 122 | ISO-Diagnostics Testing, Inc | 0342308310101013 | 12/6/2016 | Bill | 1/5/2017 | 95832 | 250.00 |
| 123 | ISO-Diagnostics Testing, Inc | 0557416180101011 | 12/14/2016 | Bill | 1/5/2017 | 95851 | 220.00 |
| 124 | ISO-Diagnostics Testing, Inc | 0557416180101011 | 12/14/2016 | Bill | 1/5/2017 | 95851 | 165.00 |
| 125 | ISO-Diagnostics Testing, Inc | 0557416180101011 | 12/14/2016 | Bill | 1/5/2017 | 95832 | 250.00 |
| 126 | ISO-Diagnostics Testing, Inc | 0397485910101108 | 12/20/2016 | Bill | 1/5/2017 | 95851 | 220.00 |
| 127 | ISO-Diagnostics Testing, Inc | 0397485910101108 | 12/20/2016 | Bill | 1/5/2017 | 95851 | 165.00 |
| 128 | ISO-Diagnostics Testing, Inc | 0397485910101108 | 12/20/2016 | Bill | 1/5/2017 | 95832 | 250.00 |
| 129 | ISO-Diagnostics Testing, Inc | 0397485910101108 | 12/20/2016 | Bill | 1/5/2017 | 95831 | 260.00 |
| 130 | ISO-Diagnostics Testing, Inc | 0397485910101108 | 12/20/2016 | Bill | 1/5/2017 | 95831 | 195.00 |
| 131 | ISO-Diagnostics Testing, Inc | 0342308310101013 | 12/6/2016 | Bill | 1/5/2017 | 95831 | 260.00 |
| 132 | ISO-Diagnostics Testing, Inc | 0342308310101013 | 12/6/2016 | Bill | 1/5/2017 | 95831 | 195.00 |
| 133 | ISO-Diagnostics Testing, Inc | 0415839870101045 | 12/29/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 134 | ISO-Diagnostics Testing, Inc | 0415839870101045 | 12/29/2016 | Bill | 1/6/2017 | 95851 | 165.00 |
| 135 | ISO-Diagnostics Testing, Inc | 0415839870101045 | 12/29/2016 | Bill | 1/6/2017 | 95832 | 250.00 |
| 136 | ISO-Diagnostics Testing, Inc | 0293588030101083 | 12/18/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 137 | ISO-Diagnostics Testing, Inc | 0293588030101083 | 12/18/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 138 | ISO-Diagnostics Testing, Inc | 0293588030101083 | 12/18/2016 | Bill | 1/6/2017 | 95832 | 250.00 |
| 139 | ISO-Diagnostics Testing, Inc | 0488063430101021 | 12/10/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 140 | ISO-Diagnostics Testing, Inc | 0488063430101021 | 12/10/2016 | Bill | 1/6/2017 | 95851 | 165.00 |
| 141 | ISO-Diagnostics Testing, Inc | 0488063430101021 | 12/10/2016 | Bill | 1/6/2017 | 95832 | 250.00 |
| 142 | ISO-Diagnostics Testing, Inc | 0551776270101015 | 12/2/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 143 | ISO-Diagnostics Testing, Inc | 0551776270101015 | 12/2/2016 | Bill | 1/6/2017 | 95851 | 165.00 |
| 144 | ISO-Diagnostics Testing, Inc | 0551776270101015 | 12/2/2016 | Bill | 1/6/2017 | 95832 | 250.00 |
| 145 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/6/2017 | 95831 | 260.00 |
| 146 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/6/2017 | 95831 | 195.00 |
| 147 | ISO-Diagnostics Testing, Inc | 0494029560101059 | 1/3/2017 | Bill | 1/6/2017 | 95851 | 220.00 |
| 148 | ISO-Diagnostics Testing, Inc | 0494029560101059 | 1/3/2017 | Bill | 1/6/2017 | 95832 | 250.00 |
| 149 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 1/6/2017 | 95851 | 220.00 |
| 150 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 1/6/2017 | 95832 | 250.00 |
| 151 | ISO-Diagnostics Testing, Inc | 0409075810101070 | 12/5/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 152 | ISO-Diagnostics Testing, Inc | 0409075810101070 | 12/5/2016 | Bill | 1/6/2017 | 95851 | 165.00 |

| 153 | ISO-Diagnostics Testing, Inc | 0409075810101070 | 12/5/2016 | Bill | 1/6/2017 | 95832 | 250.00 |
|---|---|---|---|---|---|---|---|
| 154 | ISO-Diagnostics Testing, Inc | 0112919240101184 | 11/18/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 155 | ISO-Diagnostics Testing, Inc | 0112919240101184 | 11/18/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 156 | ISO-Diagnostics Testing, Inc | 0112919240101184 | 11/18/2016 | Bill | 1/6/2017 | 95832 | 250.00 |
| 157 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 1/6/2017 | 95851 | 220.00 |
| 158 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 1/6/2017 | 95851 | 165.00 |
| 159 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 1/6/2017 | 95832 | 250.00 |
| 160 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/6/2017 | 95851 | 220.00 |
| 161 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/6/2017 | 95851 | 165.00 |
| 162 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/6/2017 | 95832 | 250.00 |
| 163 | ISO-Diagnostics Testing, Inc | 0409075810101070 | 12/5/2016 | Bill | 1/6/2017 | 95831 | 260.00 |
| 164 | ISO-Diagnostics Testing, Inc | 0409075810101070 | 12/5/2016 | Bill | 1/6/2017 | 95831 | 195.00 |
| 165 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 1/6/2017 | 95831 | 260.00 |
| 166 | ISO-Diagnostics Testing, Inc | 0112919240101184 | 11/18/2016 | Bill | 1/6/2017 | 95831 | 260.00 |
| 167 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 1/6/2017 | 95831 | 195.00 |
| 168 | ISO-Diagnostics Testing, Inc | 0415839870101045 | 12/29/2016 | Bill | 1/6/2017 | 95831 | 260.00 |
| 169 | ISO-Diagnostics Testing, Inc | 0415839870101045 | 12/29/2016 | Bill | 1/6/2017 | 95831 | 195.00 |
| 170 | ISO-Diagnostics Testing, Inc | 0494029560101026 | 7/2/2015 | Bill | 1/6/2017 | 95831 | 260.00 |
| 171 | ISO-Diagnostics Testing, Inc | 0551776270101015 | 12/2/2016 | Bill | 1/6/2017 | 95831 | 260.00 |
| 172 | ISO-Diagnostics Testing, Inc | 0551776270101015 | 12/2/2016 | Bill | 1/6/2017 | 95831 | 195.00 |
| 173 | ISO-Diagnostics Testing, Inc | 0488063430101021 | 12/10/2016 | Bill | 1/6/2017 | 95831 | 260.00 |
| 174 | ISO-Diagnostics Testing, Inc | 0488063430101021 | 12/10/2016 | Bill | 1/6/2017 | 95831 | 195.00 |
| 175 | ISO-Diagnostics Testing, Inc | 0293588030101083 | 12/18/2016 | Bill | 1/6/2017 | 95831 | 260.00 |
| 176 | ISO-Diagnostics Testing, Inc | 0428290170101035 | 12/31/2016 | Bill | 1/9/2017 | 95851 | 220.00 |
| 177 | ISO-Diagnostics Testing, Inc | 0428290170101035 | 12/31/2016 | Bill | 1/9/2017 | 95851 | 165.00 |
| 178 | ISO-Diagnostics Testing, Inc | 0428290170101035 | 12/31/2016 | Bill | 1/9/2017 | 95832 | 250.00 |
| 179 | ISO-Diagnostics Testing, Inc | 0535861780101019 | 12/31/2016 | Bill | 1/9/2017 | 95851 | 220.00 |
| 180 | ISO-Diagnostics Testing, Inc | 0535861780101019 | 12/31/2016 | Bill | 1/9/2017 | 95851 | 165.00 |
| 181 | ISO-Diagnostics Testing, Inc | 0535861780101019 | 12/31/2016 | Bill | 1/9/2017 | 95832 | 250.00 |
| 182 | ISO-Diagnostics Testing, Inc | 0524979450101011 | 11/21/2016 | Bill | 1/9/2017 | 95851 | 220.00 |
| 183 | ISO-Diagnostics Testing, Inc | 0524979450101011 | 11/21/2016 | Bill | 1/9/2017 | 95851 | 165.00 |
| 184 | ISO-Diagnostics Testing, Inc | 0524979450101011 | 11/21/2016 | Bill | 1/9/2017 | 95832 | 250.00 |
| 185 | ISO-Diagnostics Testing, Inc | 0481001420101038 | 12/29/2016 | Bill | 1/9/2017 | 95851 | 220.00 |
| 186 | ISO-Diagnostics Testing, Inc | 0481001420101038 | 12/29/2016 | Bill | 1/9/2017 | 95851 | 165.00 |
| 187 | ISO-Diagnostics Testing, Inc | 0481001420101038 | 12/29/2016 | Bill | 1/9/2017 | 95832 | 250.00 |
| 188 | ISO-Diagnostics Testing, Inc | 0428290170101035 | 12/31/2016 | Bill | 1/9/2017 | 95831 | 260.00 |
| 189 | ISO-Diagnostics Testing, Inc | 0428290170101035 | 12/31/2016 | Bill | 1/9/2017 | 95831 | 195.00 |
| 190 | ISO-Diagnostics Testing, Inc | 0535861780101019 | 12/31/2016 | Bill | 1/9/2017 | 95831 | 260.00 |
| 191 | ISO-Diagnostics Testing, Inc | 0535861780101019 | 12/31/2016 | Bill | 1/9/2017 | 95831 | 195.00 |
| 192 | ISO-Diagnostics Testing, Inc | 0481001420101038 | 12/29/2016 | Bill | 1/9/2017 | 95831 | 260.00 |
| 193 | ISO-Diagnostics Testing, Inc | 0481001420101038 | 12/29/2016 | Bill | 1/9/2017 | 95831 | 195.00 |
| 194 | ISO-Diagnostics Testing, Inc | 0524979450101011 | 11/21/2016 | Bill | 1/9/2017 | 95831 | 260.00 |
| 195 | ISO-Diagnostics Testing, Inc | 0524979450101011 | 11/21/2016 | Bill | 1/9/2017 | 95831 | 195.00 |
| 196 | ISO-Diagnostics Testing, Inc | 0429255040101035 | 11/8/2016 | Bill | 1/10/2017 | 95851 | 220.00 |
| 197 | ISO-Diagnostics Testing, Inc | 0429255040101035 | 11/8/2016 | Bill | 1/10/2017 | 95851 | 165.00 |
| 198 | ISO-Diagnostics Testing, Inc | 0429255040101035 | 11/8/2016 | Bill | 1/10/2017 | 95832 | 250.00 |
| 199 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/10/2017 | 95851 | 220.00 |
| 200 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/10/2017 | 95851 | 165.00 |
| 201 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/10/2017 | 95832 | 250.00 |
| 202 | ISO-Diagnostics Testing, Inc | 0578725930101013 | 11/17/2016 | Bill | 1/10/2017 | 95851 | 220.00 |
| 203 | ISO-Diagnostics Testing, Inc | 0578725930101013 | 11/17/2016 | Bill | 1/10/2017 | 95832 | 250.00 |

| 204 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95851 | 220.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 205 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95851 | 165.00 |
| 206 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95832 | 250.00 |
| 207 | ISO-Diagnostics Testing, Inc | 0510387410101046 | 12/22/2016 | Bill | 1/10/2017 | 95851 | 220.00 |
| 208 | ISO-Diagnostics Testing, Inc | 0510387410101046 | 12/22/2016 | Bill | 1/10/2017 | 95851 | 165.00 |
| 209 | ISO-Diagnostics Testing, Inc | 0510387410101046 | 12/22/2016 | Bill | 1/10/2017 | 95851 | 110.00 |
| 210 | ISO-Diagnostics Testing, Inc | 0510387410101046 | 12/22/2016 | Bill | 1/10/2017 | 95832 | 250.00 |
| 211 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95851 | 220.00 |
| 212 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95851 | 165.00 |
| 213 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95832 | 250.00 |
| 214 | ISO-Diagnostics Testing, Inc | 0568052980101013 | 10/20/2016 | Bill | 1/10/2017 | 95851 | 165.00 |
| 215 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95831 | 260.00 |
| 216 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95831 | 195.00 |
| 217 | ISO-Diagnostics Testing, Inc | 0510387410101046 | 12/22/2016 | Bill | 1/10/2017 | 95831 | 260.00 |
| 218 | ISO-Diagnostics Testing, Inc | 0510387410101046 | 12/22/2016 | Bill | 1/10/2017 | 95831 | 195.00 |
| 219 | ISO-Diagnostics Testing, Inc | 0510387410101046 | 12/22/2016 | Bill | 1/10/2017 | 95831 | 130.00 |
| 220 | ISO-Diagnostics Testing, Inc | 0427232560101028 | 11/5/2016 | Bill | 1/10/2017 | 95851 | 220.00 |
| 221 | ISO-Diagnostics Testing, Inc | 0427232560101028 | 11/5/2016 | Bill | 1/10/2017 | 95851 | 165.00 |
| 222 | ISO-Diagnostics Testing, Inc | 0427232560101028 | 11/5/2016 | Bill | 1/10/2017 | 95832 | 125.00 |
| 223 | ISO-Diagnostics Testing, Inc | 0427232560101028 | 11/5/2016 | Bill | 1/10/2017 | 95832 | 125.00 |
| 224 | ISO-Diagnostics Testing, Inc | 0361915110101047 | 11/15/2016 | Bill | 1/10/2017 | 95851 | 220.00 |
| 225 | ISO-Diagnostics Testing, Inc | 0361915110101047 | 11/15/2016 | Bill | 1/10/2017 | 95851 | 165.00 |
| 226 | ISO-Diagnostics Testing, Inc | 0361915110101047 | 11/15/2016 | Bill | 1/10/2017 | 95832 | 125.00 |
| 227 | ISO-Diagnostics Testing, Inc | 0361915110101047 | 11/15/2016 | Bill | 1/10/2017 | 95832 | 125.00 |
| 228 | ISO-Diagnostics Testing, Inc | 0429255040101035 | 11/8/2016 | Bill | 1/10/2017 | 95831 | 260.00 |
| 229 | ISO-Diagnostics Testing, Inc | 0429255040101035 | 11/8/2016 | Bill | 1/10/2017 | 95831 | 195.00 |
| 230 | ISO-Diagnostics Testing, Inc | 0578725930101013 | 11/17/2016 | Bill | 1/10/2017 | 95831 | 260.00 |
| 231 | ISO-Diagnostics Testing, Inc | 0568052980101013 | 10/20/2016 | Bill | 1/10/2017 | 95831 | 195.00 |
| 232 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95831 | 260.00 |
| 233 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 1/10/2017 | 95831 | 195.00 |
| 234 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/10/2017 | 95831 | 260.00 |
| 235 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/10/2017 | 95831 | 195.00 |
| 236 | ISO-Diagnostics Testing, Inc | 0457423230101042 | 1/6/2017 | Bill | 1/11/2017 | 95851 | 165.00 |
| 237 | ISO-Diagnostics Testing, Inc | 0457423230101042 | 1/6/2017 | Bill | 1/11/2017 | 95832 | 250.00 |
| 238 | ISO-Diagnostics Testing, Inc | 0488509120101036 | 10/31/2016 | Bill | 1/11/2017 | 95851 | 220.00 |
| 239 | ISO-Diagnostics Testing, Inc | 0488509120101036 | 10/31/2016 | Bill | 1/11/2017 | 95851 | 165.00 |
| 240 | ISO-Diagnostics Testing, Inc | 0488509120101036 | 10/31/2016 | Bill | 1/11/2017 | 95832 | 250.00 |
| 241 | ISO-Diagnostics Testing, Inc | 0473551370101024 | 1/9/2017 | Bill | 1/11/2017 | 95851 | 220.00 |
| 242 | ISO-Diagnostics Testing, Inc | 0473551370101024 | 1/9/2017 | Bill | 1/11/2017 | 95851 | 165.00 |
| 243 | ISO-Diagnostics Testing, Inc | 0473551370101024 | 1/9/2017 | Bill | 1/11/2017 | 95832 | 250.00 |
| 244 | ISO-Diagnostics Testing, Inc | 0351050680101029 | 12/21/2016 | Bill | 1/11/2017 | 95851 | 220.00 |
| 245 | ISO-Diagnostics Testing, Inc | 0351050680101029 | 12/21/2016 | Bill | 1/11/2017 | 95851 | 165.00 |
| 246 | ISO-Diagnostics Testing, Inc | 0351050680101029 | 12/21/2016 | Bill | 1/11/2017 | 95832 | 250.00 |
| 247 | ISO-Diagnostics Testing, Inc | 0457423230101042 | 1/6/2017 | Bill | 1/11/2017 | 95851 | 220.00 |
| 248 | ISO-Diagnostics Testing, Inc | 0351050680101029 | 12/21/2016 | Bill | 1/11/2017 | 95831 | 260.00 |
| 249 | ISO-Diagnostics Testing, Inc | 0351050680101029 | 12/21/2016 | Bill | 1/11/2017 | 95831 | 195.00 |
| 250 | ISO-Diagnostics Testing, Inc | 0457423230101042 | 1/6/2017 | Bill | 1/11/2017 | 95831 | 260.00 |
| 251 | ISO-Diagnostics Testing, Inc | 0457423230101042 | 1/6/2017 | Bill | 1/11/2017 | 95831 | 195.00 |
| 252 | ISO-Diagnostics Testing, Inc | 0473551370101024 | 1/9/2017 | Bill | 1/11/2017 | 95831 | 260.00 |
| 253 | ISO-Diagnostics Testing, Inc | 0473551370101024 | 1/9/2017 | Bill | 1/11/2017 | 95831 | 195.00 |
| 254 | ISO-Diagnostics Testing, Inc | 0488509120101036 | 10/31/2016 | Bill | 1/11/2017 | 95831 | 260.00 |

| 255 | ISO-Diagnostics Testing, Inc | 0488509120101036 | 10/31/2016 | Bill | 1/11/2017 | 95831 | 195.00 |
| 256 | ISO-Diagnostics Testing, Inc | 0236352110101012 | 12/24/2016 | Bill | 1/12/2017 | 95831 | 260.00 |
| 257 | ISO-Diagnostics Testing, Inc | 0236352110101012 | 12/24/2016 | Bill | 1/12/2017 | 95831 | 195.00 |
| 258 | ISO-Diagnostics Testing, Inc | 0184124270101112 | 12/5/2016 | Bill | 1/12/2017 | 95831 | 260.00 |
| 259 | ISO-Diagnostics Testing, Inc | 0184124270101112 | 12/5/2016 | Bill | 1/12/2017 | 95831 | 195.00 |
| 260 | ISO-Diagnostics Testing, Inc | 0110033140101179 | 10/15/2016 | Bill | 1/12/2017 | 95831 | 260.00 |
| 261 | ISO-Diagnostics Testing, Inc | 0110033140101179 | 10/15/2016 | Bill | 1/12/2017 | 95831 | 195.00 |
| 262 | ISO-Diagnostics Testing, Inc | 0531326960101035 | 11/15/2016 | Bill | 1/12/2017 | 95831 | 260.00 |
| 263 | ISO-Diagnostics Testing, Inc | 0531326960101035 | 11/15/2016 | Bill | 1/12/2017 | 95831 | 195.00 |
| 264 | ISO-Diagnostics Testing, Inc | 0509936810101031 | 12/27/2016 | Bill | 1/12/2017 | 95831 | 260.00 |
| 265 | ISO-Diagnostics Testing, Inc | 0509936810101031 | 12/27/2016 | Bill | 1/12/2017 | 95831 | 195.00 |
| 266 | ISO-Diagnostics Testing, Inc | 0571125650101011 | 11/21/2016 | Bill | 1/12/2017 | 95831 | 260.00 |
| 267 | ISO-Diagnostics Testing, Inc | 0571125650101011 | 11/21/2016 | Bill | 1/12/2017 | 95831 | 195.00 |
| 268 | ISO-Diagnostics Testing, Inc | 0312840750101026 | 4/7/2016 | Bill | 1/12/2017 | 95831 | 260.00 |
| 269 | ISO-Diagnostics Testing, Inc | 0124341110101085 | 11/7/2016 | Bill | 1/12/2017 | 95831 | 195.00 |
| 270 | ISO-Diagnostics Testing, Inc | 0124341110101085 | 11/7/2016 | Bill | 1/12/2017 | 95831 | 195.00 |
| 271 | ISO-Diagnostics Testing, Inc | 0531326960101035 | 11/15/2016 | Bill | 1/12/2017 | 95851 | 220.00 |
| 272 | ISO-Diagnostics Testing, Inc | 0531326960101035 | 11/15/2016 | Bill | 1/12/2017 | 95851 | 165.00 |
| 273 | ISO-Diagnostics Testing, Inc | 0531326960101035 | 11/15/2016 | Bill | 1/12/2017 | 95832 | 250.00 |
| 274 | ISO-Diagnostics Testing, Inc | 0110033140101179 | 10/15/2016 | Bill | 1/12/2017 | 95851 | 220.00 |
| 275 | ISO-Diagnostics Testing, Inc | 0110033140101179 | 10/15/2016 | Bill | 1/12/2017 | 95851 | 165.00 |
| 276 | ISO-Diagnostics Testing, Inc | 0110033140101179 | 10/15/2016 | Bill | 1/12/2017 | 95832 | 250.00 |
| 277 | ISO-Diagnostics Testing, Inc | 0312840750101026 | 4/7/2016 | Bill | 1/12/2017 | 95851 | 220.00 |
| 278 | ISO-Diagnostics Testing, Inc | 0312840750101026 | 4/7/2016 | Bill | 1/12/2017 | 95832 | 250.00 |
| 279 | ISO-Diagnostics Testing, Inc | 0236352110101012 | 12/24/2016 | Bill | 1/12/2017 | 95851 | 220.00 |
| 280 | ISO-Diagnostics Testing, Inc | 0236352110101012 | 12/24/2016 | Bill | 1/12/2017 | 95851 | 165.00 |
| 281 | ISO-Diagnostics Testing, Inc | 0236352110101012 | 12/24/2016 | Bill | 1/12/2017 | 95832 | 250.00 |
| 282 | ISO-Diagnostics Testing, Inc | 0509936810101031 | 12/27/2016 | Bill | 1/12/2017 | 95851 | 220.00 |
| 283 | ISO-Diagnostics Testing, Inc | 0509936810101031 | 12/27/2016 | Bill | 1/12/2017 | 95851 | 165.00 |
| 284 | ISO-Diagnostics Testing, Inc | 0509936810101031 | 12/27/2016 | Bill | 1/12/2017 | 95832 | 250.00 |
| 285 | ISO-Diagnostics Testing, Inc | 0509936810101031 | 12/27/2016 | Bill | 1/12/2017 | 95851 | 220.00 |
| 286 | ISO-Diagnostics Testing, Inc | 0509936810101031 | 12/27/2016 | Bill | 1/12/2017 | 95851 | 165.00 |
| 287 | ISO-Diagnostics Testing, Inc | 0509936810101031 | 12/27/2016 | Bill | 1/12/2017 | 95832 | 250.00 |
| 288 | ISO-Diagnostics Testing, Inc | 0184124270101112 | 12/5/2016 | Bill | 1/12/2017 | 95851 | 220.00 |
| 289 | ISO-Diagnostics Testing, Inc | 0184124270101112 | 12/5/2016 | Bill | 1/12/2017 | 95851 | 165.00 |
| 290 | ISO-Diagnostics Testing, Inc | 0184124270101112 | 12/5/2016 | Bill | 1/12/2017 | 95832 | 250.00 |
| 291 | ISO-Diagnostics Testing, Inc | 0571125650101011 | 11/21/2016 | Bill | 1/12/2017 | 95851 | 220.00 |
| 292 | ISO-Diagnostics Testing, Inc | 0571125650101011 | 11/21/2016 | Bill | 1/12/2017 | 95951 | 165.00 |
| 293 | ISO-Diagnostics Testing, Inc | 0571125650101011 | 11/21/2016 | Bill | 1/12/2017 | 95832 | 250.00 |
| 294 | ISO-Diagnostics Testing, Inc | 0557538740101015 | 1/10/2017 | Bill | 1/13/2017 | 95831 | 260.00 |
| 295 | ISO-Diagnostics Testing, Inc | 0557538740101015 | 1/10/2017 | Bill | 1/13/2017 | 95831 | 260.00 |
| 296 | ISO-Diagnostics Testing, Inc | 0566550210101010 | 12/27/2016 | Bill | 1/13/2017 | 95831 | 260.00 |
| 297 | ISO-Diagnostics Testing, Inc | 0546990410101011 | 1/6/2017 | Bill | 1/13/2017 | 95831 | 260.00 |
| 298 | ISO-Diagnostics Testing, Inc | 0546990410101011 | 1/6/2017 | Bill | 1/13/2017 | 95831 | 195.00 |
| 299 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/13/2017 | 95831 | 260.00 |
| 300 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/13/2017 | 95831 | 195.00 |
| 301 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95831 | 260.00 |
| 302 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95831 | 195.00 |
| 303 | ISO-Diagnostics Testing, Inc | 0566550210101010 | 12/27/2016 | Bill | 1/13/2017 | 95851 | 220.00 |
| 304 | ISO-Diagnostics Testing, Inc | 0566550210101010 | 12/27/2016 | Bill | 1/13/2017 | 95832 | 250.00 |
| 305 | ISO-Diagnostics Testing, Inc | 0557538740101015 | 1/10/2017 | Bill | 1/13/2017 | 95851 | 220.00 |

| 306 | ISO-Diagnostics Testing, Inc | 0557538740101015 | 1/10/2017 | Bill | 1/13/2017 | 95832 | 250.00 |
| 307 | ISO-Diagnostics Testing, Inc | 0546990410101011 | 1/6/2017 | Bill | 1/13/2017 | 95851 | 220.00 |
| 308 | ISO-Diagnostics Testing, Inc | 0546990410101011 | 1/6/2017 | Bill | 1/13/2017 | 95851 | 165.00 |
| 309 | ISO-Diagnostics Testing, Inc | 0546990410101011 | 1/6/2017 | Bill | 1/13/2017 | 95832 | 250.00 |
| 310 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/13/2017 | 95851 | 220.00 |
| 311 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/13/2017 | 95851 | 165.00 |
| 312 | ISO-Diagnostics Testing, Inc | 0448709740101080 | 1/7/2017 | Bill | 1/13/2017 | 95832 | 250.00 |
| 313 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95831 | 260.00 |
| 314 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95831 | 195.00 |
| 315 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95851 | 220.00 |
| 316 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95851 | 165.00 |
| 317 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95832 | 250.00 |
| 318 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95851 | 220.00 |
| 319 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95851 | 165.00 |
| 320 | ISO-Diagnostics Testing, Inc | 0403709490101036 | 12/30/2016 | Bill | 1/13/2017 | 95832 | 250.00 |
| 321 | ISO-Diagnostics Testing, Inc | 0433756000101018 | 11/12/2016 | Bill | 1/14/2017 | 95831 | 195.00 |
| 322 | ISO-Diagnostics Testing, Inc | 0509757340101014 | 1/5/2017 | Bill | 1/14/2017 | 95831 | 260.00 |
| 323 | ISO-Diagnostics Testing, Inc | 0509757340101014 | 1/5/2017 | Bill | 1/14/2017 | 95831 | 195.00 |
| 324 | ISO-Diagnostics Testing, Inc | 0433756000101018 | 11/12/2016 | Bill | 1/14/2017 | 95851 | 220.00 |
| 325 | ISO-Diagnostics Testing, Inc | 0433756000101018 | 11/12/2016 | Bill | 1/14/2017 | 95851 | 165.00 |
| 326 | ISO-Diagnostics Testing, Inc | 0509757340101014 | 1/5/2017 | Bill | 1/14/2017 | 95851 | 220.00 |
| 327 | ISO-Diagnostics Testing, Inc | 0509757340101014 | 1/5/2017 | Bill | 1/14/2017 | 95851 | 165.00 |
| 328 | ISO-Diagnostics Testing, Inc | 0509757340101014 | 1/5/2017 | Bill | 1/14/2017 | 95832 | 250.00 |
| 329 | ISO-Diagnostics Testing, Inc | 0175242690101248 | 12/27/2016 | Bill | 1/16/2017 | 95851 | 220.00 |
| 330 | ISO-Diagnostics Testing, Inc | 0175242690101248 | 12/27/2016 | Bill | 1/16/2017 | 95851 | 165.00 |
| 331 | ISO-Diagnostics Testing, Inc | 0175242690101248 | 12/27/2016 | Bill | 1/16/2017 | 95832 | 250.00 |
| 332 | ISO-Diagnostics Testing, Inc | 0175242690101248 | 12/27/2016 | Bill | 1/16/2017 | 95831 | 260.00 |
| 333 | ISO-Diagnostics Testing, Inc | 0175242690101248 | 12/27/2016 | Bill | 1/16/2017 | 95831 | 195.00 |
| 334 | ISO-Diagnostics Testing, Inc | 0419587480101055 | 1/5/2017 | Bill | 1/16/2017 | 95831 | 260.00 |
| 335 | ISO-Diagnostics Testing, Inc | 0419587480101055 | 1/5/2017 | Bill | 1/16/2017 | 95831 | 195.00 |
| 336 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 1/16/2017 | 95831 | 260.00 |
| 337 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 1/16/2017 | 95831 | 130.00 |
| 338 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 1/16/2017 | 95851 | 220.00 |
| 339 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 1/16/2017 | 95851 | 110.00 |
| 340 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 1/16/2017 | 95832 | 250.00 |
| 341 | ISO-Diagnostics Testing, Inc | 0419587480101055 | 1/5/2017 | Bill | 1/16/2017 | 95851 | 220.00 |
| 342 | ISO-Diagnostics Testing, Inc | 0419587480101055 | 1/5/2017 | Bill | 1/16/2017 | 95851 | 165.00 |
| 343 | ISO-Diagnostics Testing, Inc | 0419587480101055 | 1/5/2017 | Bill | 1/16/2017 | 95832 | 250.00 |
| 344 | ISO-Diagnostics Testing, Inc | 0541533690101023 | 11/22/2016 | Bill | 1/17/2017 | 95831 | 390.00 |
| 345 | ISO-Diagnostics Testing, Inc | 0541533690101023 | 11/22/2016 | Bill | 1/17/2017 | 95831 | 130.00 |
| 346 | ISO-Diagnostics Testing, Inc | 0524605600101029 | 1/8/2017 | Bill | 1/17/2017 | 95831 | 260.00 |
| 347 | ISO-Diagnostics Testing, Inc | 0524605600101029 | 1/8/2017 | Bill | 1/17/2017 | 95831 | 195.00 |
| 348 | ISO-Diagnostics Testing, Inc | 0541533690101023 | 11/22/2016 | Bill | 1/17/2017 | 95851 | 330.00 |
| 349 | ISO-Diagnostics Testing, Inc | 0541533690101023 | 11/22/2016 | Bill | 1/17/2017 | 95851 | 110.00 |
| 350 | ISO-Diagnostics Testing, Inc | 0541533690101023 | 11/22/2016 | Bill | 1/17/2017 | 95832 | 250.00 |
| 351 | ISO-Diagnostics Testing, Inc | 0524605600101029 | 1/8/2017 | Bill | 1/17/2017 | 95851 | 220.00 |
| 352 | ISO-Diagnostics Testing, Inc | 0524605600101029 | 1/8/2017 | Bill | 1/17/2017 | 95851 | 165.00 |
| 353 | ISO-Diagnostics Testing, Inc | 0524605600101029 | 1/8/2017 | Bill | 1/17/2017 | 95832 | 250.00 |
| 354 | ISO-Diagnostics Testing, Inc | 0531010150101027 | 8/18/2016 | Bill | 1/17/2017 | 95851 | 220.00 |
| 355 | ISO-Diagnostics Testing, Inc | 0531010150101027 | 8/18/2016 | Bill | 1/17/2017 | 95851 | 165.00 |
| 356 | ISO-Diagnostics Testing, Inc | 0531010150101027 | 8/18/2016 | Bill | 1/17/2017 | 95832 | 125.00 |

| 357 | ISO-Diagnostics Testing, Inc | 0531010150101027 | 8/18/2016 | Bill | 1/17/2017 | 95832 | 125.00 |
| 358 | ISO-Diagnostics Testing, Inc | 0258349500101068 | 11/9/2016 | Bill | 1/18/2017 | 95831 | 260.00 |
| 359 | ISO-Diagnostics Testing, Inc | 0258349500101068 | 11/9/2016 | Bill | 1/18/2017 | 95831 | 195.00 |
| 360 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95831 | 260.00 |
| 361 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95831 | 195.00 |
| 362 | ISO-Diagnostics Testing, Inc | 0461517870101016 | 1/13/2017 | Bill | 1/18/2017 | 95831 | 260.00 |
| 363 | ISO-Diagnostics Testing, Inc | 0461893150101012 | 12/22/2016 | Bill | 1/18/2017 | 95851 | 220.00 |
| 364 | ISO-Diagnostics Testing, Inc | 0461893150101012 | 12/22/2016 | Bill | 1/18/2017 | 95851 | 165.00 |
| 365 | ISO-Diagnostics Testing, Inc | 0461893150101012 | 12/22/2016 | Bill | 1/18/2017 | 95832 | 250.00 |
| 366 | ISO-Diagnostics Testing, Inc | 0461893150101012 | 12/22/2016 | Bill | 1/18/2017 | 95831 | 260.00 |
| 367 | ISO-Diagnostics Testing, Inc | 0461893150101012 | 12/22/2016 | Bill | 1/18/2017 | 95831 | 195.00 |
| 368 | ISO-Diagnostics Testing, Inc | 0455411230101064 | 12/21/2016 | Bill | 1/18/2017 | 95831 | 260.00 |
| 369 | ISO-Diagnostics Testing, Inc | 0455411230101064 | 12/21/2016 | Bill | 1/18/2017 | 95831 | 195.00 |
| 370 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95831 | 260.00 |
| 371 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95831 | 195.00 |
| 372 | ISO-Diagnostics Testing, Inc | 0461517870101016 | 1/13/2017 | Bill | 1/18/2017 | 95851 | 220.00 |
| 373 | ISO-Diagnostics Testing, Inc | 0461517870101016 | 1/13/2017 | Bill | 1/18/2017 | 95832 | 250.00 |
| 374 | ISO-Diagnostics Testing, Inc | 0258349500101068 | 11/9/2016 | Bill | 1/18/2017 | 95851 | 220.00 |
| 375 | ISO-Diagnostics Testing, Inc | 0258349500101068 | 11/9/2016 | Bill | 1/18/2017 | 95851 | 165.00 |
| 376 | ISO-Diagnostics Testing, Inc | 0258349500101068 | 11/9/2016 | Bill | 1/18/2017 | 95832 | 250.00 |
| 377 | ISO-Diagnostics Testing, Inc | 0532382730101028 | 11/25/2016 | Bill | 1/18/2017 | 95851 | 330.00 |
| 378 | ISO-Diagnostics Testing, Inc | 0532382730101028 | 11/25/2016 | Bill | 1/18/2017 | 95851 | 220.00 |
| 379 | ISO-Diagnostics Testing, Inc | 0532382730101028 | 11/25/2016 | Bill | 1/18/2017 | 95832 | 250.00 |
| 380 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95851 | 220.00 |
| 381 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95851 | 165.00 |
| 382 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95832 | 250.00 |
| 383 | ISO-Diagnostics Testing, Inc | 0532382730101028 | 11/25/2016 | Bill | 1/18/2017 | 95831 | 390.00 |
| 384 | ISO-Diagnostics Testing, Inc | 0532382730101028 | 11/25/2016 | Bill | 1/18/2017 | 95831 | 260.00 |
| 385 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95851 | 220.00 |
| 386 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95851 | 165.00 |
| 387 | ISO-Diagnostics Testing, Inc | 0363135100101257 | 12/22/2016 | Bill | 1/18/2017 | 95832 | 250.00 |
| 388 | ISO-Diagnostics Testing, Inc | 0455411230101064 | 12/21/2016 | Bill | 1/18/2017 | 95851 | 220.00 |
| 389 | ISO-Diagnostics Testing, Inc | 0455411230101064 | 12/21/2016 | Bill | 1/18/2017 | 95851 | 165.00 |
| 390 | ISO-Diagnostics Testing, Inc | 0455411230101064 | 12/21/2016 | Bill | 1/18/2017 | 95832 | 250.00 |
| 391 | ISO-Diagnostics Testing, Inc | 0547874530101029 | 1/12/2017 | Bill | 1/19/2017 | 95831 | 260.00 |
| 392 | ISO-Diagnostics Testing, Inc | 0547874530101029 | 1/12/2017 | Bill | 1/19/2017 | 95831 | 195.00 |
| 393 | ISO-Diagnostics Testing, Inc | 0448132830101045 | 12/23/2016 | Bill | 1/19/2017 | 98531 | 260.00 |
| 394 | ISO-Diagnostics Testing, Inc | 0448132830101045 | 12/23/2016 | Bill | 1/19/2017 | 98531 | 195.00 |
| 395 | ISO-Diagnostics Testing, Inc | 0411293010101016 | 1/10/2017 | Bill | 1/19/2017 | 95831 | 195.00 |
| 396 | ISO-Diagnostics Testing, Inc | 0487310130101038 | 12/22/2016 | Bill | 1/19/2017 | 95851 | 220.00 |
| 397 | ISO-Diagnostics Testing, Inc | 0487310130101038 | 12/22/2016 | Bill | 1/19/2017 | 95851 | 165.00 |
| 398 | ISO-Diagnostics Testing, Inc | 0487310130101038 | 12/22/2016 | Bill | 1/19/2017 | 95832 | 250.00 |
| 399 | ISO-Diagnostics Testing, Inc | 0107463320101035 | 12/20/2016 | Bill | 1/19/2017 | 95851 | 220.00 |
| 400 | ISO-Diagnostics Testing, Inc | 0107463320101035 | 12/20/2016 | Bill | 1/19/2017 | 95851 | 220.00 |
| 401 | ISO-Diagnostics Testing, Inc | 0107463320101035 | 12/20/2016 | Bill | 1/19/2017 | 95832 | 250.00 |
| 402 | ISO-Diagnostics Testing, Inc | 0008143780101077 | 12/18/2016 | Bill | 1/19/2017 | 95851 | 220.00 |
| 403 | ISO-Diagnostics Testing, Inc | 0008143780101077 | 12/18/2016 | Bill | 1/19/2017 | 95851 | 220.00 |
| 404 | ISO-Diagnostics Testing, Inc | 0008143780101077 | 12/18/2016 | Bill | 1/19/2017 | 95832 | 250.00 |
| 405 | ISO-Diagnostics Testing, Inc | 0448132830101045 | 12/23/2016 | Bill | 1/19/2017 | 95851 | 220.00 |
| 406 | ISO-Diagnostics Testing, Inc | 0448132830101045 | 12/23/2016 | Bill | 1/19/2017 | 95851 | 165.00 |
| 407 | ISO-Diagnostics Testing, Inc | 0448132830101045 | 12/23/2016 | Bill | 1/19/2017 | 95832 | 250.00 |

| 408 | ISO-Diagnostics Testing, Inc | 0519991090101019 | 1/7/2017 | Bill | 1/19/2017 | 95851 | 220.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 409 | ISO-Diagnostics Testing, Inc | 0519991090101019 | 1/7/2017 | Bill | 1/19/2017 | 95851 | 165.00 |
| 410 | ISO-Diagnostics Testing, Inc | 0519991090101019 | 1/7/2017 | Bill | 1/19/2017 | 95832 | 250.00 |
| 411 | ISO-Diagnostics Testing, Inc | 0375595820101034 | 12/22/2016 | Bill | 1/19/2017 | 95851 | 220.00 |
| 412 | ISO-Diagnostics Testing, Inc | 0375595820101034 | 12/22/2016 | Bill | 1/19/2017 | 95851 | 165.00 |
| 413 | ISO-Diagnostics Testing, Inc | 0375595820101034 | 12/22/2016 | Bill | 1/19/2017 | 95832 | 250.00 |
| 414 | ISO-Diagnostics Testing, Inc | 0430947280101082 | 11/17/2016 | Bill | 1/19/2017 | 95851 | 220.00 |
| 415 | ISO-Diagnostics Testing, Inc | 0430947280101082 | 11/17/2016 | Bill | 1/19/2017 | 95851 | 165.00 |
| 416 | ISO-Diagnostics Testing, Inc | 0430947280101082 | 11/17/2016 | Bill | 1/19/2017 | 95832 | 250.00 |
| 417 | ISO-Diagnostics Testing, Inc | 0547874530101029 | 1/12/2017 | Bill | 1/19/2017 | 95851 | 220.00 |
| 418 | ISO-Diagnostics Testing, Inc | 0547874530101029 | 1/12/2017 | Bill | 1/19/2017 | 95851 | 165.00 |
| 419 | ISO-Diagnostics Testing, Inc | 0547874530101029 | 1/12/2017 | Bill | 1/19/2017 | 95832 | 250.00 |
| 420 | ISO-Diagnostics Testing, Inc | 0487310130101038 | 12/22/2016 | Bill | 1/19/2017 | 95831 | 260.00 |
| 421 | ISO-Diagnostics Testing, Inc | 0487310130101038 | 12/22/2016 | Bill | 1/19/2017 | 95831 | 195.00 |
| 422 | ISO-Diagnostics Testing, Inc | 0430947280101082 | 11/17/2016 | Bill | 1/19/2017 | 95831 | 260.00 |
| 423 | ISO-Diagnostics Testing, Inc | 0430947280101082 | 11/17/2016 | Bill | 1/19/2017 | 95831 | 195.00 |
| 424 | ISO-Diagnostics Testing, Inc | 0411293010101016 | 1/10/2017 | Bill | 1/19/2017 | 95851 | 165.00 |
| 425 | ISO-Diagnostics Testing, Inc | 0519991090101019 | 1/7/2017 | Bill | 1/19/2017 | 95831 | 260.00 |
| 426 | ISO-Diagnostics Testing, Inc | 0519991090101019 | 1/7/2017 | Bill | 1/19/2017 | 95831 | 195.00 |
| 427 | ISO-Diagnostics Testing, Inc | 0008143780101077 | 12/18/2016 | Bill | 1/19/2017 | 95831 | 260.00 |
| 428 | ISO-Diagnostics Testing, Inc | 0107463320101035 | 12/20/2016 | Bill | 1/19/2017 | 95831 | 260.00 |
| 429 | ISO-Diagnostics Testing, Inc | 0375595820101034 | 12/22/2016 | Bill | 1/19/2017 | 95831 | 260.00 |
| 430 | ISO-Diagnostics Testing, Inc | 0375595820101034 | 12/22/2016 | Bill | 1/19/2017 | 95831 | 195.00 |
| 431 | ISO-Diagnostics Testing, Inc | 0403088110101043 | 1/19/2017 | Bill | 1/20/2017 | 95851 | 220.00 |
| 432 | ISO-Diagnostics Testing, Inc | 0403088110101043 | 1/19/2017 | Bill | 1/20/2017 | 95832 | 250.00 |
| 433 | ISO-Diagnostics Testing, Inc | 0110558300101031 | 1/10/2017 | Bill | 1/20/2017 | 95851 | 220.00 |
| 434 | ISO-Diagnostics Testing, Inc | 0110558300101031 | 1/10/2017 | Bill | 1/20/2017 | 95851 | 165.00 |
| 435 | ISO-Diagnostics Testing, Inc | 0110558300101031 | 1/10/2017 | Bill | 1/20/2017 | 95832 | 250.00 |
| 436 | ISO-Diagnostics Testing, Inc | 0152350060101032 | 1/6/2017 | Bill | 1/20/2017 | 95851 | 220.00 |
| 437 | ISO-Diagnostics Testing, Inc | 0152350060101032 | 1/6/2017 | Bill | 1/20/2017 | 95851 | 165.00 |
| 438 | ISO-Diagnostics Testing, Inc | 0152350060101032 | 1/6/2017 | Bill | 1/20/2017 | 95832 | 250.00 |
| 439 | ISO-Diagnostics Testing, Inc | 0171762060101035 | 9/10/2016 | Bill | 1/20/2017 | 95831 | 260.00 |
| 440 | ISO-Diagnostics Testing, Inc | 0171762060101035 | 9/10/2016 | Bill | 1/20/2017 | 95831 | 195.00 |
| 441 | ISO-Diagnostics Testing, Inc | 0171762060101035 | 9/10/2016 | Bill | 1/20/2017 | 95831 | 260.00 |
| 442 | ISO-Diagnostics Testing, Inc | 0552811200101022 | 11/12/2016 | Bill | 1/20/2017 | 95851 | 220.00 |
| 443 | ISO-Diagnostics Testing, Inc | 0552811200101022 | 11/12/2016 | Bill | 1/20/2017 | 95851 | 165.00 |
| 444 | ISO-Diagnostics Testing, Inc | 0552811200101022 | 11/12/2016 | Bill | 1/20/2017 | 95832 | 250.00 |
| 445 | ISO-Diagnostics Testing, Inc | 0469548170101028 | 11/16/2016 | Bill | 1/20/2017 | 95851 | 220.00 |
| 446 | ISO-Diagnostics Testing, Inc | 0469548170101028 | 11/16/2016 | Bill | 1/20/2017 | 95851 | 165.00 |
| 447 | ISO-Diagnostics Testing, Inc | 0469548170101028 | 11/16/2016 | Bill | 1/20/2017 | 95832 | 250.00 |
| 448 | ISO-Diagnostics Testing, Inc | 0469548170101028 | 11/16/2016 | Bill | 1/20/2017 | 95851 | 165.00 |
| 449 | ISO-Diagnostics Testing, Inc | 0329028980101021 | 12/17/2016 | Bill | 1/20/2017 | 95851 | 220.00 |
| 450 | ISO-Diagnostics Testing, Inc | 0329028980101021 | 12/17/2016 | Bill | 1/20/2017 | 95851 | 165.00 |
| 451 | ISO-Diagnostics Testing, Inc | 0329028980101021 | 12/17/2016 | Bill | 1/20/2017 | 95832 | 250.00 |
| 452 | ISO-Diagnostics Testing, Inc | 0559519320101011 | 12/27/2016 | Bill | 1/20/2017 | 95851 | 220.00 |
| 453 | ISO-Diagnostics Testing, Inc | 0559519320101011 | 12/27/2016 | Bill | 1/20/2017 | 95851 | 165.00 |
| 454 | ISO-Diagnostics Testing, Inc | 0559519320101011 | 12/27/2016 | Bill | 1/20/2017 | 95832 | 250.00 |
| 455 | ISO-Diagnostics Testing, Inc | 0386088720101046 | 9/12/2016 | Bill | 1/20/2017 | 95831 | 260.00 |
| 456 | ISO-Diagnostics Testing, Inc | 0386088720101046 | 9/12/2016 | Bill | 1/20/2017 | 95831 | 195.00 |
| 457 | ISO-Diagnostics Testing, Inc | 0477399150101111 | 12/8/2016 | Bill | 1/20/2017 | 95851 | 220.00 |
| 458 | ISO-Diagnostics Testing, Inc | 0477399150101111 | 12/8/2016 | Bill | 1/20/2017 | 95851 | 165.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459 | ISO-Diagnostics Testing, Inc | 0477399150101111 | 12/8/2016 | Bill | 1/20/2017 | 95832 | 250.00 |
| 460 | ISO-Diagnostics Testing, Inc | 0171762060101035 | 9/10/2016 | Bill | 1/20/2017 | 95851 | 220.00 |
| 461 | ISO-Diagnostics Testing, Inc | 0171762060101035 | 9/10/2016 | Bill | 1/20/2017 | 95851 | 165.00 |
| 462 | ISO-Diagnostics Testing, Inc | 0171762060101035 | 9/10/2016 | Bill | 1/20/2017 | 95832 | 250.00 |
| 463 | ISO-Diagnostics Testing, Inc | 0559519320101011 | 12/27/2016 | Bill | 1/20/2017 | 95831 | 260.00 |
| 464 | ISO-Diagnostics Testing, Inc | 0559519320101011 | 12/27/2016 | Bill | 1/20/2017 | 95831 | 195.00 |
| 465 | ISO-Diagnostics Testing, Inc | 0110558300101031 | 1/10/2017 | Bill | 1/20/2017 | 95831 | 260.00 |
| 466 | ISO-Diagnostics Testing, Inc | 0110558300101031 | 1/10/2017 | Bill | 1/20/2017 | 95831 | 195.00 |
| 467 | ISO-Diagnostics Testing, Inc | 0152350060101032 | 1/6/2017 | Bill | 1/20/2017 | 95831 | 260.00 |
| 468 | ISO-Diagnostics Testing, Inc | 0152350060101032 | 1/6/2017 | Bill | 1/20/2017 | 95831 | 195.00 |
| 469 | ISO-Diagnostics Testing, Inc | 0403088110101043 | 1/19/2017 | Bill | 1/20/2017 | 95831 | 260.00 |
| 470 | ISO-Diagnostics Testing, Inc | 0171762060101035 | 9/10/2016 | Bill | 1/20/2017 | 95851 | 220.00 |
| 471 | ISO-Diagnostics Testing, Inc | 0171762060101035 | 9/10/2016 | Bill | 1/20/2017 | 95832 | 250.00 |
| 472 | ISO-Diagnostics Testing, Inc | 0386088720101046 | 9/12/2016 | Bill | 1/20/2017 | 95851 | 220.00 |
| 473 | ISO-Diagnostics Testing, Inc | 0386088720101046 | 9/12/2016 | Bill | 1/20/2017 | 95851 | 165.00 |
| 474 | ISO-Diagnostics Testing, Inc | 0386088720101046 | 9/12/2016 | Bill | 1/20/2017 | 95832 | 250.00 |
| 475 | ISO-Diagnostics Testing, Inc | 0329028980101021 | 12/17/2016 | Bill | 1/20/2017 | 95831 | 260.00 |
| 476 | ISO-Diagnostics Testing, Inc | 0329028980101021 | 12/17/2016 | Bill | 1/20/2017 | 95831 | 195.00 |
| 477 | ISO-Diagnostics Testing, Inc | 0552811200101022 | 11/12/2016 | Bill | 1/20/2017 | 95831 | 260.00 |
| 478 | ISO-Diagnostics Testing, Inc | 0552811200101022 | 11/12/2016 | Bill | 1/20/2017 | 95831 | 195.00 |
| 479 | ISO-Diagnostics Testing, Inc | 0469548170101028 | 11/16/2016 | Bill | 1/20/2017 | 95831 | 260.00 |
| 480 | ISO-Diagnostics Testing, Inc | 0469548170101028 | 11/16/2016 | Bill | 1/20/2017 | 95831 | 195.00 |
| 481 | ISO-Diagnostics Testing, Inc | 0469548170101028 | 11/16/2016 | Bill | 1/20/2017 | 95831 | 195.00 |
| 482 | ISO-Diagnostics Testing, Inc | 0477399150101111 | 12/8/2016 | Bill | 1/20/2017 | 95831 | 260.00 |
| 483 | ISO-Diagnostics Testing, Inc | 0477399150101111 | 12/8/2016 | Bill | 1/20/2017 | 95831 | 195.00 |
| 484 | ISO-Diagnostics Testing, Inc | 0536028920101023 | 12/1/2016 | Bill | 1/21/2017 | 95831 | 260.00 |
| 485 | ISO-Diagnostics Testing, Inc | 0536028920101023 | 12/1/2016 | Bill | 1/21/2017 | 95831 | 195.00 |
| 486 | ISO-Diagnostics Testing, Inc | 0321553670101013 | 12/21/2016 | Bill | 1/21/2017 | 95851 | 220.00 |
| 487 | ISO-Diagnostics Testing, Inc | 0321553670101013 | 12/21/2016 | Bill | 1/21/2017 | 95832 | 250.00 |
| 488 | ISO-Diagnostics Testing, Inc | 0536028920101023 | 12/1/2016 | Bill | 1/21/2017 | 95851 | 220.00 |
| 489 | ISO-Diagnostics Testing, Inc | 0536028920101023 | 12/1/2016 | Bill | 1/21/2017 | 95851 | 165.00 |
| 490 | ISO-Diagnostics Testing, Inc | 0536028920101023 | 12/1/2016 | Bill | 1/21/2017 | 95832 | 250.00 |
| 491 | ISO-Diagnostics Testing, Inc | 0321553670101013 | 12/21/2016 | Bill | 1/21/2017 | 95831 | 260.00 |
| 492 | ISO-Diagnostics Testing, Inc | 0438703380101023 | 1/19/2017 | Bill | 1/23/2017 | 95851 | 220.00 |
| 493 | ISO-Diagnostics Testing, Inc | 0438703380101023 | 1/19/2017 | Bill | 1/23/2017 | 95851 | 165.00 |
| 494 | ISO-Diagnostics Testing, Inc | 0438703380101023 | 1/19/2017 | Bill | 1/23/2017 | 95832 | 250.00 |
| 495 | ISO-Diagnostics Testing, Inc | 0438703380101023 | 1/19/2017 | Bill | 1/23/2017 | 95851 | 220.00 |
| 496 | ISO-Diagnostics Testing, Inc | 0438703380101023 | 1/19/2017 | Bill | 1/23/2017 | 95832 | 250.00 |
| 497 | ISO-Diagnostics Testing, Inc | 0438703380101023 | 1/19/2017 | Bill | 1/23/2017 | 95831 | 260.00 |
| 498 | ISO-Diagnostics Testing, Inc | 0438703380101023 | 1/19/2017 | Bill | 1/23/2017 | 95831 | 260.00 |
| 499 | ISO-Diagnostics Testing, Inc | 0438703380101023 | 1/19/2017 | Bill | 1/23/2017 | 95831 | 195.00 |
| 500 | ISO-Diagnostics Testing, Inc | 0481887280101013 | 12/21/2016 | Bill | 1/24/2017 | 95851 | 220.00 |
| 501 | ISO-Diagnostics Testing, Inc | 0481887280101013 | 12/21/2016 | Bill | 1/24/2017 | 95851 | 165.00 |
| 502 | ISO-Diagnostics Testing, Inc | 0481887280101013 | 12/21/2016 | Bill | 1/24/2017 | 95831 | 260.00 |
| 503 | ISO-Diagnostics Testing, Inc | 0481887280101013 | 12/21/2016 | Bill | 1/24/2017 | 95831 | 195.00 |
| 504 | ISO-Diagnostics Testing, Inc | 0315043280101072 | 1/13/2017 | Bill | 1/24/2017 | 95831 | 260.00 |
| 505 | ISO-Diagnostics Testing, Inc | 0315043280101072 | 1/13/2017 | Bill | 1/24/2017 | 95831 | 195.00 |
| 506 | ISO-Diagnostics Testing, Inc | 0315043280101072 | 1/13/2017 | Bill | 1/24/2017 | 95851 | 220.00 |
| 507 | ISO-Diagnostics Testing, Inc | 0315043280101072 | 1/13/2017 | Bill | 1/24/2017 | 95851 | 165.00 |
| 508 | ISO-Diagnostics Testing, Inc | 0330997390101044 | 12/18/2016 | Bill | 1/24/2017 | 95851 | 220.00 |
| 509 | ISO-Diagnostics Testing, Inc | 0330997390101044 | 12/18/2016 | Bill | 1/24/2017 | 95851 | 165.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 510 | ISO-Diagnostics Testing, Inc | 0330997390101044 | 12/18/2016 | Bill | 1/24/2017 | 95832 | 250.00 |
| 511 | ISO-Diagnostics Testing, Inc | 0405826560101106 | 12/22/2016 | Bill | 1/24/2017 | 95851 | 165.00 |
| 512 | ISO-Diagnostics Testing, Inc | 0537345210101029 | 7/24/2016 | Bill | 1/24/2017 | 95851 | 220.00 |
| 513 | ISO-Diagnostics Testing, Inc | 0537345210101029 | 7/24/2016 | Bill | 1/24/2017 | 95851 | 165.00 |
| 514 | ISO-Diagnostics Testing, Inc | 0537345210101029 | 7/24/2016 | Bill | 1/24/2017 | 95832 | 250.00 |
| 515 | ISO-Diagnostics Testing, Inc | 0173840520101189 | 12/1/2016 | Bill | 1/24/2017 | 95851 | 220.00 |
| 516 | ISO-Diagnostics Testing, Inc | 0173840520101189 | 12/1/2016 | Bill | 1/24/2017 | 95851 | 165.00 |
| 517 | ISO-Diagnostics Testing, Inc | 0173840520101189 | 12/1/2016 | Bill | 1/24/2017 | 95832 | 250.00 |
| 518 | ISO-Diagnostics Testing, Inc | 0230291020101033 | 12/16/2016 | Bill | 1/24/2017 | 95851 | 220.00 |
| 519 | ISO-Diagnostics Testing, Inc | 0230291020101033 | 12/16/2016 | Bill | 1/24/2017 | 95851 | 165.00 |
| 520 | ISO-Diagnostics Testing, Inc | 0230291020101033 | 12/16/2016 | Bill | 1/24/2017 | 95832 | 250.00 |
| 521 | ISO-Diagnostics Testing, Inc | 0555368780101036 | 12/12/2016 | Bill | 1/24/2017 | 95851 | 220.00 |
| 522 | ISO-Diagnostics Testing, Inc | 0555368780101036 | 12/12/2016 | Bill | 1/24/2017 | 95851 | 165.00 |
| 523 | ISO-Diagnostics Testing, Inc | 0555368780101036 | 12/12/2016 | Bill | 1/24/2017 | 95832 | 250.00 |
| 524 | ISO-Diagnostics Testing, Inc | 0330997390101044 | 12/18/2016 | Bill | 1/24/2017 | 95831 | 260.00 |
| 525 | ISO-Diagnostics Testing, Inc | 0330997390101044 | 12/18/2016 | Bill | 1/24/2017 | 95831 | 195.00 |
| 526 | ISO-Diagnostics Testing, Inc | 0173840520101189 | 12/1/2016 | Bill | 1/24/2017 | 95831 | 260.00 |
| 527 | ISO-Diagnostics Testing, Inc | 0173840520101189 | 12/1/2016 | Bill | 1/24/2017 | 95831 | 195.00 |
| 528 | ISO-Diagnostics Testing, Inc | 0537345210101029 | 7/24/2016 | Bill | 1/24/2017 | 95831 | 260.00 |
| 529 | ISO-Diagnostics Testing, Inc | 0537345210101029 | 7/24/2016 | Bill | 1/24/2017 | 95831 | 195.00 |
| 530 | ISO-Diagnostics Testing, Inc | 0555368780101036 | 12/12/2016 | Bill | 1/24/2017 | 95831 | 260.00 |
| 531 | ISO-Diagnostics Testing, Inc | 0555368780101036 | 12/12/2016 | Bill | 1/24/2017 | 95831 | 195.00 |
| 532 | ISO-Diagnostics Testing, Inc | 0405826560101106 | 12/22/2016 | Bill | 1/24/2017 | 95831 | 195.00 |
| 533 | ISO-Diagnostics Testing, Inc | 0230291020101033 | 12/16/2016 | Bill | 1/24/2017 | 95831 | 260.00 |
| 534 | ISO-Diagnostics Testing, Inc | 0230291020101033 | 12/16/2016 | Bill | 1/24/2017 | 95831 | 195.00 |
| 535 | ISO-Diagnostics Testing, Inc | 0483126440101037 | 12/27/2016 | Bill | 1/25/2017 | 95851 | 165.00 |
| 536 | ISO-Diagnostics Testing, Inc | 0148775030101034 | 1/15/2017 | Bill | 1/25/2017 | 95851 | 220.00 |
| 537 | ISO-Diagnostics Testing, Inc | 0148775030101034 | 1/15/2017 | Bill | 1/25/2017 | 95851 | 165.00 |
| 538 | ISO-Diagnostics Testing, Inc | 0148775030101034 | 1/15/2017 | Bill | 1/25/2017 | 95832 | 250.00 |
| 539 | ISO-Diagnostics Testing, Inc | 0145088220101050 | 1/17/2017 | Bill | 1/25/2017 | 95851 | 220.00 |
| 540 | ISO-Diagnostics Testing, Inc | 0145088220101050 | 1/17/2017 | Bill | 1/25/2017 | 95851 | 165.00 |
| 541 | ISO-Diagnostics Testing, Inc | 0145088220101050 | 1/17/2017 | Bill | 1/25/2017 | 95832 | 250.00 |
| 542 | ISO-Diagnostics Testing, Inc | 0560698110101014 | 1/11/2017 | Bill | 1/25/2017 | 95851 | 220.00 |
| 543 | ISO-Diagnostics Testing, Inc | 0560698110101014 | 1/11/2017 | Bill | 1/25/2017 | 95851 | 165.00 |
| 544 | ISO-Diagnostics Testing, Inc | 0560698110101014 | 1/11/2017 | Bill | 1/25/2017 | 95832 | 250.00 |
| 545 | ISO-Diagnostics Testing, Inc | 0335335560101012 | 1/11/2017 | Bill | 1/25/2017 | 95851 | 220.00 |
| 546 | ISO-Diagnostics Testing, Inc | 0335335560101012 | 1/11/2017 | Bill | 1/25/2017 | 95851 | 165.00 |
| 547 | ISO-Diagnostics Testing, Inc | 0335335560101012 | 1/11/2017 | Bill | 1/25/2017 | 95832 | 250.00 |
| 548 | ISO-Diagnostics Testing, Inc | 0003636920101118 | 9/14/2016 | Bill | 1/25/2017 | 95851 | 220.00 |
| 549 | ISO-Diagnostics Testing, Inc | 0003636920101118 | 9/14/2016 | Bill | 1/25/2017 | 95832 | 250.00 |
| 550 | ISO-Diagnostics Testing, Inc | 0282578400101063 | 11/19/2016 | Bill | 1/25/2017 | 95851 | 220.00 |
| 551 | ISO-Diagnostics Testing, Inc | 0282578400101063 | 11/19/2016 | Bill | 1/25/2017 | 95851 | 220.00 |
| 552 | ISO-Diagnostics Testing, Inc | 0282578400101063 | 11/19/2016 | Bill | 1/25/2017 | 95832 | 250.00 |
| 553 | ISO-Diagnostics Testing, Inc | 0555759580101046 | 12/31/2016 | Bill | 1/25/2017 | 95851 | 220.00 |
| 554 | ISO-Diagnostics Testing, Inc | 0555759580101046 | 12/31/2016 | Bill | 1/25/2017 | 95851 | 165.00 |
| 555 | ISO-Diagnostics Testing, Inc | 0555759580101046 | 12/31/2016 | Bill | 1/25/2017 | 95832 | 250.00 |
| 556 | ISO-Diagnostics Testing, Inc | 0360104750101036 | 12/3/2016 | Bill | 1/25/2017 | 95851 | 220.00 |
| 557 | ISO-Diagnostics Testing, Inc | 0360104750101036 | 12/3/2016 | Bill | 1/25/2017 | 95832 | 250.00 |
| 558 | ISO-Diagnostics Testing, Inc | 0560698110101014 | 1/11/2017 | Bill | 1/25/2017 | 95831 | 260.00 |
| 559 | ISO-Diagnostics Testing, Inc | 0560698110101014 | 1/11/2017 | Bill | 1/25/2017 | 95831 | 195.00 |
| 560 | ISO-Diagnostics Testing, Inc | 0145088220101050 | 1/17/2017 | Bill | 1/25/2017 | 95831 | 260.00 |

| 561 | ISO-Diagnostics Testing, Inc | 0145088220101050 | 1/17/2017 | Bill | 1/25/2017 | 95831 | 195.00 |
|-----|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 562 | ISO-Diagnostics Testing, Inc | 0148775030101034 | 1/15/2017 | Bill | 1/25/2017 | 95831 | 260.00 |
| 563 | ISO-Diagnostics Testing, Inc | 0148775030101034 | 1/15/2017 | Bill | 1/25/2017 | 95831 | 195.00 |
| 564 | ISO-Diagnostics Testing, Inc | 0335335560101012 | 1/11/2017 | Bill | 1/25/2017 | 95831 | 260.00 |
| 565 | ISO-Diagnostics Testing, Inc | 0335335560101012 | 1/11/2017 | Bill | 1/25/2017 | 95831 | 195.00 |
| 566 | ISO-Diagnostics Testing, Inc | 0555759580101046 | 12/31/2016 | Bill | 1/25/2017 | 95831 | 260.00 |
| 567 | ISO-Diagnostics Testing, Inc | 0555759580101046 | 12/31/2016 | Bill | 1/25/2017 | 95831 | 195.00 |
| 568 | ISO-Diagnostics Testing, Inc | 0360104750101036 | 12/3/2016 | Bill | 1/25/2017 | 95831 | 260.00 |
| 569 | ISO-Diagnostics Testing, Inc | 0483126440101037 | 12/27/2016 | Bill | 1/25/2017 | 95831 | 195.00 |
| 570 | ISO-Diagnostics Testing, Inc | 0003636920101118 | 9/14/2016 | Bill | 1/25/2017 | 95831 | 260.00 |
| 571 | ISO-Diagnostics Testing, Inc | 0282578400101063 | 11/19/2016 | Bill | 1/25/2017 | 95831 | 260.00 |
| 572 | ISO-Diagnostics Testing, Inc | 0513477710101015 | 12/21/2016 | Bill | 1/26/2017 | 95831 | 195.00 |
| 573 | ISO-Diagnostics Testing, Inc | 0513477710101015 | 12/21/2016 | Bill | 1/26/2017 | 95831 | 130.00 |
| 574 | ISO-Diagnostics Testing, Inc | 0583741420101010 | 1/18/2017 | Bill | 1/26/2017 | 95831 | 390.00 |
| 575 | ISO-Diagnostics Testing, Inc | 0583741420101010 | 1/18/2017 | Bill | 1/26/2017 | 95831 | 195.00 |
| 576 | ISO-Diagnostics Testing, Inc | 0431098160101021 | 12/10/2016 | Bill | 1/26/2017 | 95831 | 195.00 |
| 577 | ISO-Diagnostics Testing, Inc | 0339064410101024 | 11/8/2016 | Bill | 1/26/2017 | 95831 | 260.00 |
| 578 | ISO-Diagnostics Testing, Inc | 0339064410101024 | 11/8/2016 | Bill | 1/26/2017 | 95831 | 195.00 |
| 579 | ISO-Diagnostics Testing, Inc | 0358348590101011 | 11/28/2016 | Bill | 1/26/2017 | 95831 | 260.00 |
| 580 | ISO-Diagnostics Testing, Inc | 0358348590101011 | 11/28/2016 | Bill | 1/26/2017 | 95831 | 195.00 |
| 581 | ISO-Diagnostics Testing, Inc | 0311320770101042 | 1/20/2017 | Bill | 1/26/2017 | 95831 | 260.00 |
| 582 | ISO-Diagnostics Testing, Inc | 0574371890101018 | 12/27/2016 | Bill | 1/26/2017 | 95831 | 260.00 |
| 583 | ISO-Diagnostics Testing, Inc | 0574371890101018 | 12/27/2016 | Bill | 1/26/2017 | 95831 | 195.00 |
| 584 | ISO-Diagnostics Testing, Inc | 0311320770101042 | 1/20/2017 | Bill | 1/26/2017 | 95851 | 220.00 |
| 585 | ISO-Diagnostics Testing, Inc | 0311320770101042 | 1/20/2017 | Bill | 1/26/2017 | 95851 | 220.00 |
| 586 | ISO-Diagnostics Testing, Inc | 0311320770101042 | 1/20/2017 | Bill | 1/26/2017 | 95832 | 250.00 |
| 587 | ISO-Diagnostics Testing, Inc | 0503162810101014 | 1/22/2017 | Bill | 1/26/2017 | 95851 | 220.00 |
| 588 | ISO-Diagnostics Testing, Inc | 0503162810101014 | 1/22/2017 | Bill | 1/26/2017 | 95851 | 165.00 |
| 589 | ISO-Diagnostics Testing, Inc | 0503162810101014 | 1/22/2017 | Bill | 1/26/2017 | 95832 | 250.00 |
| 590 | ISO-Diagnostics Testing, Inc | 0583741420101010 | 1/18/2017 | Bill | 1/26/2017 | 95851 | 330.00 |
| 591 | ISO-Diagnostics Testing, Inc | 0583741420101010 | 1/18/2017 | Bill | 1/26/2017 | 95851 | 165.00 |
| 592 | ISO-Diagnostics Testing, Inc | 0311320770101034 | 1/20/2017 | Bill | 1/26/2017 | 95851 | 220.00 |
| 593 | ISO-Diagnostics Testing, Inc | 0311320770101034 | 1/20/2017 | Bill | 1/26/2017 | 95851 | 220.00 |
| 594 | ISO-Diagnostics Testing, Inc | 0311320770101034 | 1/20/2017 | Bill | 1/26/2017 | 95832 | 250.00 |
| 595 | ISO-Diagnostics Testing, Inc | 0503162810101014 | 1/22/2017 | Bill | 1/26/2017 | 95831 | 260.00 |
| 596 | ISO-Diagnostics Testing, Inc | 0503162810101014 | 1/22/2017 | Bill | 1/26/2017 | 95831 | 195.00 |
| 597 | ISO-Diagnostics Testing, Inc | 0339064410101024 | 11/8/2016 | Bill | 1/26/2017 | 95851 | 220.00 |
| 598 | ISO-Diagnostics Testing, Inc | 0339064410101024 | 11/8/2016 | Bill | 1/26/2017 | 95851 | 165.00 |
| 599 | ISO-Diagnostics Testing, Inc | 0339064410101024 | 11/8/2016 | Bill | 1/26/2017 | 95832 | 250.00 |
| 600 | ISO-Diagnostics Testing, Inc | 0431098160101021 | 12/10/2016 | Bill | 1/26/2017 | 95851 | 220.00 |
| 601 | ISO-Diagnostics Testing, Inc | 0431098160101021 | 12/10/2016 | Bill | 1/26/2017 | 95851 | 165.00 |
| 602 | ISO-Diagnostics Testing, Inc | 0431098160101021 | 12/10/2016 | Bill | 1/26/2017 | 95832 | 250.00 |
| 603 | ISO-Diagnostics Testing, Inc | 0513477710101015 | 12/21/2016 | Bill | 1/26/2017 | 95851 | 165.00 |
| 604 | ISO-Diagnostics Testing, Inc | 0513477710101015 | 12/21/2016 | Bill | 1/26/2017 | 95851 | 110.00 |
| 605 | ISO-Diagnostics Testing, Inc | 0574371890101018 | 12/27/2016 | Bill | 1/26/2017 | 95851 | 220.00 |
| 606 | ISO-Diagnostics Testing, Inc | 0574371890101018 | 12/27/2016 | Bill | 1/26/2017 | 95851 | 165.00 |
| 607 | ISO-Diagnostics Testing, Inc | 0574371890101018 | 12/27/2016 | Bill | 1/26/2017 | 95832 | 250.00 |
| 608 | ISO-Diagnostics Testing, Inc | 0358348590101011 | 11/28/2016 | Bill | 1/26/2017 | 95851 | 220.00 |
| 609 | ISO-Diagnostics Testing, Inc | 0358348590101011 | 11/28/2016 | Bill | 1/26/2017 | 95851 | 165.00 |
| 610 | ISO-Diagnostics Testing, Inc | 0358348590101011 | 11/28/2016 | Bill | 1/26/2017 | 95832 | 250.00 |
| 611 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95851 | 220.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95851 | 165.00 |
| 613 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95832 | 250.00 |
| 614 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95851 | 330.00 |
| 615 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95851 | 220.00 |
| 616 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95832 | 250.00 |
| 617 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95851 | 220.00 |
| 618 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95851 | 165.00 |
| 619 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95832 | 250.00 |
| 620 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95851 | 220.00 |
| 621 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95851 | 165.00 |
| 622 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95831 | 260.00 |
| 623 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95831 | 195.00 |
| 624 | ISO-Diagnostics Testing, Inc | 0483630010101012 | 1/10/2017 | Bill | 1/27/2017 | 95851 | 220.00 |
| 625 | ISO-Diagnostics Testing, Inc | 0483630010101012 | 1/10/2017 | Bill | 1/27/2017 | 95851 | 165.00 |
| 626 | ISO-Diagnostics Testing, Inc | 0483630010101012 | 1/10/2017 | Bill | 1/27/2017 | 95832 | 250.00 |
| 627 | ISO-Diagnostics Testing, Inc | 0560297420101010 | 11/15/2016 | Bill | 1/27/2017 | 95831 | 260.00 |
| 628 | ISO-Diagnostics Testing, Inc | 0555492870101027 | 11/15/2016 | Bill | 1/27/2017 | 95831 | 260.00 |
| 629 | ISO-Diagnostics Testing, Inc | 0555492870101027 | 11/15/2016 | Bill | 1/27/2017 | 95831 | 195.00 |
| 630 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95831 | 260.00 |
| 631 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95831 | 195.00 |
| 632 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95831 | 390.00 |
| 633 | ISO-Diagnostics Testing, Inc | 0332635640101012 | 1/9/2017 | Bill | 1/27/2017 | 95831 | 260.00 |
| 634 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95831 | 260.00 |
| 635 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95831 | 195.00 |
| 636 | ISO-Diagnostics Testing, Inc | 0272925910101046 | 1/17/2017 | Bill | 1/27/2017 | 95831 | 260.00 |
| 637 | ISO-Diagnostics Testing, Inc | 0272925910101046 | 1/17/2017 | Bill | 1/27/2017 | 95831 | 195.00 |
| 638 | ISO-Diagnostics Testing, Inc | 0096397040101060 | 11/27/2016 | Bill | 1/27/2017 | 95831 | 260.00 |
| 639 | ISO-Diagnostics Testing, Inc | 0096397040101060 | 11/27/2016 | Bill | 1/27/2017 | 95831 | 195.00 |
| 640 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/27/2017 | 95851 | 220.00 |
| 641 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/27/2017 | 95851 | 165.00 |
| 642 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/27/2017 | 95832 | 250.00 |
| 643 | ISO-Diagnostics Testing, Inc | 0272925910101046 | 1/17/2017 | Bill | 1/27/2017 | 95851 | 220.00 |
| 644 | ISO-Diagnostics Testing, Inc | 0272925910101046 | 1/17/2017 | Bill | 1/27/2017 | 95851 | 165.00 |
| 645 | ISO-Diagnostics Testing, Inc | 0272925910101046 | 1/17/2017 | Bill | 1/27/2017 | 95832 | 250.00 |
| 646 | ISO-Diagnostics Testing, Inc | 0096397040101060 | 11/27/2016 | Bill | 1/27/2017 | 95851 | 220.00 |
| 647 | ISO-Diagnostics Testing, Inc | 0096397040101060 | 11/27/2016 | Bill | 1/27/2017 | 95851 | 165.00 |
| 648 | ISO-Diagnostics Testing, Inc | 0096397040101060 | 11/27/2016 | Bill | 1/27/2017 | 95832 | 250.00 |
| 649 | ISO-Diagnostics Testing, Inc | 0483630010101012 | 1/10/2017 | Bill | 1/27/2017 | 95831 | 260.00 |
| 650 | ISO-Diagnostics Testing, Inc | 0483630010101012 | 1/10/2017 | Bill | 1/27/2017 | 95831 | 195.00 |
| 651 | ISO-Diagnostics Testing, Inc | 0168890590101087 | 12/23/2016 | Bill | 1/27/2017 | 95832 | 250.00 |
| 652 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/27/2017 | 95831 | 260.00 |
| 653 | ISO-Diagnostics Testing, Inc | 0364650310101011 | 10/11/2016 | Bill | 1/27/2017 | 95831 | 195.00 |
| 654 | ISO-Diagnostics Testing, Inc | 0560297420101010 | 11/15/2016 | Bill | 1/27/2017 | 95851 | 220.00 |
| 655 | ISO-Diagnostics Testing, Inc | 0560297420101010 | 11/15/2016 | Bill | 1/27/2017 | 95832 | 250.00 |
| 656 | ISO-Diagnostics Testing, Inc | 0555492870101027 | 11/15/2016 | Bill | 1/27/2017 | 95851 | 220.00 |
| 657 | ISO-Diagnostics Testing, Inc | 0555492870101027 | 11/15/2016 | Bill | 1/27/2017 | 95851 | 165.00 |
| 658 | ISO-Diagnostics Testing, Inc | 0555492870101027 | 11/15/2016 | Bill | 1/27/2017 | 95832 | 250.00 |
| 659 | ISO-Diagnostics Testing, Inc | 0418042930101066 | 12/28/2016 | Bill | 1/28/2017 | 95831 | 260.00 |
| 660 | ISO-Diagnostics Testing, Inc | 0418042930101066 | 12/28/2016 | Bill | 1/28/2017 | 95831 | 195.00 |
| 661 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95831 | 260.00 |
| 662 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95831 | 195.00 |

| 663 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95851 | 220.00 |
|-----|------------------------------|------------------|----------|------|-----------|-------|--------|
| 664 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95851 | 165.00 |
| 665 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95832 | 250.00 |
| 666 | ISO-Diagnostics Testing, Inc | 0418042930101066 | 12/28/2016 | Bill | 1/28/2017 | 95851 | 220.00 |
| 667 | ISO-Diagnostics Testing, Inc | 0418042930101066 | 12/28/2016 | Bill | 1/28/2017 | 95851 | 165.00 |
| 668 | ISO-Diagnostics Testing, Inc | 0418042930101066 | 12/28/2016 | Bill | 1/28/2017 | 95832 | 250.00 |
| 669 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95831 | 260.00 |
| 670 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95831 | 195.00 |
| 671 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95851 | 220.00 |
| 672 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95851 | 165.00 |
| 673 | ISO-Diagnostics Testing, Inc | 0558565010101010 | 1/4/2017 | Bill | 1/28/2017 | 95832 | 250.00 |
| 674 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95851 | 220.00 |
| 675 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95851 | 165.00 |
| 676 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95832 | 250.00 |
| 677 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95851 | 220.00 |
| 678 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95851 | 165.00 |
| 679 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95832 | 250.00 |
| 680 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95851 | 220.00 |
| 681 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95851 | 165.00 |
| 682 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95832 | 250.00 |
| 683 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 1/30/2017 | 95831 | 260.00 |
| 684 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 1/30/2017 | 95831 | 195.00 |
| 685 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95831 | 260.00 |
| 686 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95831 | 195.00 |
| 687 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 1/30/2017 | 95831 | 260.00 |
| 688 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 1/30/2017 | 95831 | 195.00 |
| 689 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95831 | 260.00 |
| 690 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95831 | 195.00 |
| 691 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95831 | 260.00 |
| 692 | ISO-Diagnostics Testing, Inc | 0582055670101013 | 12/28/2016 | Bill | 1/30/2017 | 95831 | 195.00 |
| 693 | ISO-Diagnostics Testing, Inc | 0569456620101011 | 12/7/2016 | Bill | 1/30/2017 | 95831 | 260.00 |
| 694 | ISO-Diagnostics Testing, Inc | 0569456620101011 | 12/7/2016 | Bill | 1/30/2017 | 95831 | 195.00 |
| 695 | ISO-Diagnostics Testing, Inc | 0560840720101014 | 1/18/2017 | Bill | 1/30/2017 | 95831 | 260.00 |
| 696 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 1/30/2017 | 95851 | 220.00 |
| 697 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 1/30/2017 | 95851 | 165.00 |
| 698 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 1/30/2017 | 95832 | 250.00 |
| 699 | ISO-Diagnostics Testing, Inc | 0560840720101014 | 1/18/2017 | Bill | 1/30/2017 | 95851 | 220.00 |
| 700 | ISO-Diagnostics Testing, Inc | 0560840720101014 | 1/18/2017 | Bill | 1/30/2017 | 95851 | 220.00 |
| 701 | ISO-Diagnostics Testing, Inc | 0560840720101014 | 1/18/2017 | Bill | 1/30/2017 | 95832 | 250.00 |
| 702 | ISO-Diagnostics Testing, Inc | 0569456620101011 | 12/7/2016 | Bill | 1/30/2017 | 95851 | 220.00 |
| 703 | ISO-Diagnostics Testing, Inc | 0569456620101011 | 12/7/2016 | Bill | 1/30/2017 | 95851 | 165.00 |
| 704 | ISO-Diagnostics Testing, Inc | 0569456620101011 | 12/7/2016 | Bill | 1/30/2017 | 95832 | 250.00 |
| 705 | ISO-Diagnostics Testing, Inc | 0274651970101043 | 11/1/2016 | Bill | 1/31/2017 | 95831 | 260.00 |
| 706 | ISO-Diagnostics Testing, Inc | 0274651970101043 | 11/1/2016 | Bill | 1/31/2017 | 95831 | 195.00 |
| 707 | ISO-Diagnostics Testing, Inc | 0315388220101249 | 12/11/2016 | Bill | 1/31/2017 | 95831 | 260.00 |
| 708 | ISO-Diagnostics Testing, Inc | 0315388220101249 | 12/11/2016 | Bill | 1/31/2017 | 95831 | 195.00 |
| 709 | ISO-Diagnostics Testing, Inc | 0414489520101044 | 12/16/2016 | Bill | 1/31/2017 | 95831 | 260.00 |
| 710 | ISO-Diagnostics Testing, Inc | 0414489520101044 | 12/16/2016 | Bill | 1/31/2017 | 95831 | 195.00 |
| 711 | ISO-Diagnostics Testing, Inc | 0281122100101023 | 12/11/2015 | Bill | 1/31/2017 | 95831 | 260.00 |
| 712 | ISO-Diagnostics Testing, Inc | 0281122100101023 | 12/11/2015 | Bill | 1/31/2017 | 95831 | 195.00 |
| 713 | ISO-Diagnostics Testing, Inc | 0557538740101015 | 1/10/2017 | Bill | 1/31/2017 | 95851 | 220.00 |

| 714 | ISO-Diagnostics Testing, Inc | 0557538740101015 | 1/10/2017 | Bill | 1/31/2017 | 95832 | 250.00 |
|---|---|---|---|---|---|---|---|
| 715 | ISO-Diagnostics Testing, Inc | 0414489520101044 | 12/16/2016 | Bill | 1/31/2017 | 95851 | 220.00 |
| 716 | ISO-Diagnostics Testing, Inc | 0414489520101044 | 12/16/2016 | Bill | 1/31/2017 | 95851 | 165.00 |
| 717 | ISO-Diagnostics Testing, Inc | 0414489520101044 | 12/16/2016 | Bill | 1/31/2017 | 95832 | 250.00 |
| 718 | ISO-Diagnostics Testing, Inc | 0274651970101043 | 11/1/2016 | Bill | 1/31/2017 | 95851 | 220.00 |
| 719 | ISO-Diagnostics Testing, Inc | 0274651970101043 | 11/1/2016 | Bill | 1/31/2017 | 95851 | 165.00 |
| 720 | ISO-Diagnostics Testing, Inc | 0274651970101043 | 11/1/2016 | Bill | 1/31/2017 | 95832 | 250.00 |
| 721 | ISO-Diagnostics Testing, Inc | 0281122100101023 | 12/11/2015 | Bill | 1/31/2017 | 95851 | 220.00 |
| 722 | ISO-Diagnostics Testing, Inc | 0281122100101023 | 12/11/2015 | Bill | 1/31/2017 | 95851 | 165.00 |
| 723 | ISO-Diagnostics Testing, Inc | 0281122100101023 | 12/11/2015 | Bill | 1/31/2017 | 95832 | 250.00 |
| 724 | ISO-Diagnostics Testing, Inc | 0315388220101249 | 12/11/2016 | Bill | 1/31/2017 | 95851 | 220.00 |
| 725 | ISO-Diagnostics Testing, Inc | 0315388220101249 | 12/11/2016 | Bill | 1/31/2017 | 95851 | 165.00 |
| 726 | ISO-Diagnostics Testing, Inc | 0315388220101249 | 12/11/2016 | Bill | 1/31/2017 | 95832 | 250.00 |
| 727 | ISO-Diagnostics Testing, Inc | 0340149510101227 | 10/27/2016 | Bill | 1/31/2017 | 95851 | 220.00 |
| 728 | ISO-Diagnostics Testing, Inc | 0340149510101227 | 10/27/2016 | Bill | 1/31/2017 | 95851 | 165.00 |
| 729 | ISO-Diagnostics Testing, Inc | 0340149510101227 | 10/27/2016 | Bill | 1/31/2017 | 95832 | 125.00 |
| 730 | ISO-Diagnostics Testing, Inc | 0340149510101227 | 10/27/2016 | Bill | 1/31/2017 | 95832 | 125.00 |
| 731 | ISO-Diagnostics Testing, Inc | 0553652840101017 | 1/11/2017 | Bill | 2/1/2017 | 95851 | 220.00 |
| 732 | ISO-Diagnostics Testing, Inc | 0553652840101017 | 1/11/2017 | Bill | 2/1/2017 | 95851 | 220.00 |
| 733 | ISO-Diagnostics Testing, Inc | 0553652840101017 | 1/11/2017 | Bill | 2/1/2017 | 95832 | 250.00 |
| 734 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95851 | 220.00 |
| 735 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95851 | 165.00 |
| 736 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95832 | 250.00 |
| 737 | ISO-Diagnostics Testing, Inc | 0401521420101032 | 1/27/2017 | Bill | 2/1/2017 | 95851 | 165.00 |
| 738 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95831 | 195.00 |
| 739 | ISO-Diagnostics Testing, Inc | 0437439450101020 | 1/17/2017 | Bill | 2/1/2017 | 95851 | 220.00 |
| 740 | ISO-Diagnostics Testing, Inc | 0437439450101020 | 1/17/2017 | Bill | 2/1/2017 | 95851 | 165.00 |
| 741 | ISO-Diagnostics Testing, Inc | 0140176670101038 | 1/25/2017 | Bill | 2/1/2017 | 95831 | 260.00 |
| 742 | ISO-Diagnostics Testing, Inc | 0140176670101038 | 1/25/2017 | Bill | 2/1/2017 | 95831 | 195.00 |
| 743 | ISO-Diagnostics Testing, Inc | 0140176670101038 | 1/25/2017 | Bill | 2/1/2017 | 95851 | 220.00 |
| 744 | ISO-Diagnostics Testing, Inc | 0140176670101038 | 1/25/2017 | Bill | 2/1/2017 | 95851 | 165.00 |
| 745 | ISO-Diagnostics Testing, Inc | 0140176670101038 | 1/25/2017 | Bill | 2/1/2017 | 95832 | 125.00 |
| 746 | ISO-Diagnostics Testing, Inc | 0140176670101038 | 1/25/2017 | Bill | 2/1/2017 | 95832 | 125.00 |
| 747 | ISO-Diagnostics Testing, Inc | 0437439450101020 | 1/17/2017 | Bill | 2/1/2017 | 95831 | 260.00 |
| 748 | ISO-Diagnostics Testing, Inc | 0437439450101020 | 1/17/2017 | Bill | 2/1/2017 | 95831 | 195.00 |
| 749 | ISO-Diagnostics Testing, Inc | 0390727850101037 | 1/28/2017 | Bill | 2/1/2017 | 95851 | 220.00 |
| 750 | ISO-Diagnostics Testing, Inc | 0390727850101037 | 1/28/2017 | Bill | 2/1/2017 | 95851 | 165.00 |
| 751 | ISO-Diagnostics Testing, Inc | 0390727850101037 | 1/28/2017 | Bill | 2/1/2017 | 95832 | 125.00 |
| 752 | ISO-Diagnostics Testing, Inc | 0390727850101037 | 1/28/2017 | Bill | 2/1/2017 | 95832 | 125.00 |
| 753 | ISO-Diagnostics Testing, Inc | 0390727850101037 | 1/28/2017 | Bill | 2/1/2017 | 95831 | 260.00 |
| 754 | ISO-Diagnostics Testing, Inc | 0390727850101037 | 1/28/2017 | Bill | 2/1/2017 | 95831 | 195.00 |
| 755 | ISO-Diagnostics Testing, Inc | 0554658470101028 | 1/29/2017 | Bill | 2/1/2017 | 95831 | 260.00 |
| 756 | ISO-Diagnostics Testing, Inc | 0554658470101028 | 1/29/2017 | Bill | 2/1/2017 | 95831 | 195.00 |
| 757 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95831 | 390.00 |
| 758 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95831 | 195.00 |
| 759 | ISO-Diagnostics Testing, Inc | 0553652840101017 | 1/11/2017 | Bill | 2/1/2017 | 95831 | 260.00 |
| 760 | ISO-Diagnostics Testing, Inc | 0401521420101032 | 1/27/2017 | Bill | 2/1/2017 | 95831 | 195.00 |
| 761 | ISO-Diagnostics Testing, Inc | 0554658470101028 | 1/29/2017 | Bill | 2/1/2017 | 95851 | 220.00 |
| 762 | ISO-Diagnostics Testing, Inc | 0554658470101028 | 1/29/2017 | Bill | 2/1/2017 | 95851 | 165.00 |
| 763 | ISO-Diagnostics Testing, Inc | 0554658470101028 | 1/29/2017 | Bill | 2/1/2017 | 95832 | 250.00 |
| 764 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95851 | 330.00 |

| 765 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95851 | 165.00 |
|-----|------------------------------|------------------|----------|------|----------|-------|--------|
| 766 | ISO-Diagnostics Testing, Inc | 0560198730101056 | 1/8/2017 | Bill | 2/1/2017 | 95832 | 250.00 |
| 767 | ISO-Diagnostics Testing, Inc | 0282578400101063 | 11/19/2016 | Bill | 2/1/2017 | 95851 | 330.00 |
| 768 | ISO-Diagnostics Testing, Inc | 0282578400101063 | 11/19/2016 | Bill | 2/1/2017 | 95851 | 220.00 |
| 769 | ISO-Diagnostics Testing, Inc | 0282578400101063 | 11/19/2016 | Bill | 2/1/2017 | 95832 | 250.00 |
| 770 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95851 | 220.00 |
| 771 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 772 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 773 | ISO-Diagnostics Testing, Inc | 0561364710101032 | 1/7/2017 | Bill | 2/2/2017 | 95851 | 220.00 |
| 774 | ISO-Diagnostics Testing, Inc | 0561364710101032 | 1/7/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 775 | ISO-Diagnostics Testing, Inc | 0561364710101032 | 1/7/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 776 | ISO-Diagnostics Testing, Inc | 0484542970101024 | 1/26/2017 | Bill | 2/2/2017 | 95851 | 220.00 |
| 777 | ISO-Diagnostics Testing, Inc | 0484542970101024 | 1/26/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 778 | ISO-Diagnostics Testing, Inc | 0484542970101024 | 1/26/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 779 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95851 | 220.00 |
| 780 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 781 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 782 | ISO-Diagnostics Testing, Inc | 0403329330101045 | 1/27/2017 | Bill | 2/2/2017 | 95851 | 220.00 |
| 783 | ISO-Diagnostics Testing, Inc | 0403329330101045 | 1/27/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 784 | ISO-Diagnostics Testing, Inc | 0403329330101045 | 1/27/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 785 | ISO-Diagnostics Testing, Inc | 0110071290101227 | 1/23/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 786 | ISO-Diagnostics Testing, Inc | 0110071290101227 | 1/23/2017 | Bill | 2/2/2017 | 95851 | 220.00 |
| 787 | ISO-Diagnostics Testing, Inc | 0110071290101227 | 1/23/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 788 | ISO-Diagnostics Testing, Inc | 0043067680101290 | 1/16/2017 | Bill | 2/2/2017 | 95851 | 220.00 |
| 789 | ISO-Diagnostics Testing, Inc | 0043067680101290 | 1/16/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 790 | ISO-Diagnostics Testing, Inc | 0499589390101020 | 1/19/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 791 | ISO-Diagnostics Testing, Inc | 0463291360101104 | 1/24/2017 | Bill | 2/2/2017 | 95851 | 220.00 |
| 792 | ISO-Diagnostics Testing, Inc | 0463291360101104 | 1/24/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 793 | ISO-Diagnostics Testing, Inc | 0463291360101104 | 1/24/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 794 | ISO-Diagnostics Testing, Inc | 0008143780101077 | 12/18/2016 | Bill | 2/2/2017 | 95851 | 220.00 |
| 795 | ISO-Diagnostics Testing, Inc | 0008143780101077 | 12/18/2016 | Bill | 2/2/2017 | 95832 | 250.00 |
| 796 | ISO-Diagnostics Testing, Inc | 0561364710101032 | 1/7/2017 | Bill | 2/2/2017 | 95831 | 260.00 |
| 797 | ISO-Diagnostics Testing, Inc | 0561364710101032 | 1/7/2017 | Bill | 2/2/2017 | 95831 | 195.00 |
| 798 | ISO-Diagnostics Testing, Inc | 0463291360101104 | 1/24/2017 | Bill | 2/2/2017 | 95831 | 260.00 |
| 799 | ISO-Diagnostics Testing, Inc | 0463291360101104 | 1/24/2017 | Bill | 2/2/2017 | 95831 | 195.00 |
| 800 | ISO-Diagnostics Testing, Inc | 0577543970101012 | 11/19/2016 | Bill | 2/2/2017 | 95831 | 260.00 |
| 801 | ISO-Diagnostics Testing, Inc | 0577543970101012 | 11/19/2016 | Bill | 2/2/2017 | 95831 | 195.00 |
| 802 | ISO-Diagnostics Testing, Inc | 0008143780101077 | 12/18/2016 | Bill | 2/2/2017 | 95831 | 260.00 |
| 803 | ISO-Diagnostics Testing, Inc | 0403329330101045 | 1/27/2017 | Bill | 2/2/2017 | 95831 | 260.00 |
| 804 | ISO-Diagnostics Testing, Inc | 0403329330101045 | 1/27/2017 | Bill | 2/2/2017 | 95831 | 195.00 |
| 805 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95831 | 260.00 |
| 806 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95831 | 195.00 |
| 807 | ISO-Diagnostics Testing, Inc | 0484542970101024 | 1/26/2017 | Bill | 2/2/2017 | 95831 | 260.00 |
| 808 | ISO-Diagnostics Testing, Inc | 0484542970101024 | 1/26/2017 | Bill | 2/2/2017 | 95831 | 195.00 |
| 809 | ISO-Diagnostics Testing, Inc | 0043067680101290 | 1/16/2017 | Bill | 2/2/2017 | 95831 | 260.00 |
| 810 | ISO-Diagnostics Testing, Inc | 0110071290101227 | 1/23/2017 | Bill | 2/2/2017 | 95831 | 195.00 |
| 811 | ISO-Diagnostics Testing, Inc | 0110071290101227 | 1/23/2017 | Bill | 2/2/2017 | 95831 | 260.00 |
| 812 | ISO-Diagnostics Testing, Inc | 0499589390101020 | 1/19/2017 | Bill | 2/2/2017 | 95831 | 195.00 |
| 813 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95831 | 260.00 |
| 814 | ISO-Diagnostics Testing, Inc | 0567313820101030 | 1/26/2017 | Bill | 2/2/2017 | 95831 | 195.00 |
| 815 | ISO-Diagnostics Testing, Inc | 0395546220101021 | 1/14/2017 | Bill | 2/2/2017 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 816 | ISO-Diagnostics Testing, Inc | 0395546220101021 | 1/14/2017 | Bill | 2/2/2017 | 95851 | 165.00 |
| 817 | ISO-Diagnostics Testing, Inc | 0395546220101021 | 1/14/2017 | Bill | 2/2/2017 | 95832 | 250.00 |
| 818 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 2/3/2017 | 95851 | 220.00 |
| 819 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 2/3/2017 | 95832 | 250.00 |
| 820 | ISO-Diagnostics Testing, Inc | 0569175190101025 | 12/26/2016 | Bill | 2/3/2017 | 95851 | 220.00 |
| 821 | ISO-Diagnostics Testing, Inc | 0569175190101025 | 12/26/2016 | Bill | 2/3/2017 | 95851 | 165.00 |
| 822 | ISO-Diagnostics Testing, Inc | 0569175190101025 | 12/26/2016 | Bill | 2/3/2017 | 95832 | 250.00 |
| 823 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 2/3/2017 | 95831 | 260.00 |
| 824 | ISO-Diagnostics Testing, Inc | 0569175190101025 | 12/26/2016 | Bill | 2/3/2017 | 95831 | 260.00 |
| 825 | ISO-Diagnostics Testing, Inc | 0569175190101025 | 12/26/2016 | Bill | 2/3/2017 | 95831 | 195.00 |
| 826 | ISO-Diagnostics Testing, Inc | 0559568710101024 | 12/1/2016 | Bill | 2/4/2017 | 95831 | 195.00 |
| 827 | ISO-Diagnostics Testing, Inc | 0540809650101034 | 1/3/2017 | Bill | 2/4/2017 | 95831 | 260.00 |
| 828 | ISO-Diagnostics Testing, Inc | 0540809650101034 | 1/3/2017 | Bill | 2/4/2017 | 95831 | 195.00 |
| 829 | ISO-Diagnostics Testing, Inc | 0559568710101024 | 12/1/2016 | Bill | 2/4/2017 | 95851 | 220.00 |
| 830 | ISO-Diagnostics Testing, Inc | 0559568710101024 | 12/1/2016 | Bill | 2/4/2017 | 95851 | 165.00 |
| 831 | ISO-Diagnostics Testing, Inc | 0561123400101011 | 12/29/2016 | Bill | 2/4/2017 | 95851 | 220.00 |
| 832 | ISO-Diagnostics Testing, Inc | 0561123400101011 | 12/29/2016 | Bill | 2/4/2017 | 95851 | 165.00 |
| 833 | ISO-Diagnostics Testing, Inc | 0561123400101011 | 12/29/2016 | Bill | 2/4/2017 | 95832 | 250.00 |
| 834 | ISO-Diagnostics Testing, Inc | 0351927470101063 | 12/18/2016 | Bill | 2/4/2017 | 95851 | 220.00 |
| 835 | ISO-Diagnostics Testing, Inc | 0351927470101063 | 12/18/2016 | Bill | 2/4/2017 | 95851 | 165.00 |
| 836 | ISO-Diagnostics Testing, Inc | 0351927470101063 | 12/18/2016 | Bill | 2/4/2017 | 95851 | 165.00 |
| 837 | ISO-Diagnostics Testing, Inc | 0540809650101034 | 1/3/2017 | Bill | 2/4/2017 | 95851 | 220.00 |
| 838 | ISO-Diagnostics Testing, Inc | 0540809650101034 | 1/3/2017 | Bill | 2/4/2017 | 95851 | 165.00 |
| 839 | ISO-Diagnostics Testing, Inc | 0540809650101034 | 1/3/2017 | Bill | 2/4/2017 | 95832 | 250.00 |
| 840 | ISO-Diagnostics Testing, Inc | 0351927470101063 | 12/18/2016 | Bill | 2/4/2017 | 95831 | 195.00 |
| 841 | ISO-Diagnostics Testing, Inc | 0351927470101063 | 12/18/2016 | Bill | 2/4/2017 | 95831 | 195.00 |
| 842 | ISO-Diagnostics Testing, Inc | 0561123400101011 | 12/29/2016 | Bill | 2/4/2017 | 95831 | 260.00 |
| 843 | ISO-Diagnostics Testing, Inc | 0561123400101011 | 12/29/2016 | Bill | 2/4/2017 | 95831 | 195.00 |
| 844 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95831 | 260.00 |
| 845 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95831 | 195.00 |
| 846 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95851 | 165.00 |
| 847 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95832 | 250.00 |
| 848 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95831 | 260.00 |
| 849 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95831 | 195.00 |
| 850 | ISO-Diagnostics Testing, Inc | 0521385360101013 | 11/22/2016 | Bill | 2/6/2017 | 95851 | 220.00 |
| 851 | ISO-Diagnostics Testing, Inc | 0521385360101013 | 11/22/2016 | Bill | 2/6/2017 | 95851 | 165.00 |
| 852 | ISO-Diagnostics Testing, Inc | 0521385360101013 | 11/22/2016 | Bill | 2/6/2017 | 95832 | 250.00 |
| 853 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95851 | 220.00 |
| 854 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95851 | 165.00 |
| 855 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95832 | 250.00 |
| 856 | ISO-Diagnostics Testing, Inc | 0320757740101017 | 1/29/2017 | Bill | 2/6/2017 | 95851 | 220.00 |
| 857 | ISO-Diagnostics Testing, Inc | 0320757740101017 | 1/29/2017 | Bill | 2/6/2017 | 95851 | 165.00 |
| 858 | ISO-Diagnostics Testing, Inc | 0320757740101017 | 1/29/2017 | Bill | 2/6/2017 | 95832 | 250.00 |
| 859 | ISO-Diagnostics Testing, Inc | 0567871240101013 | 2/4/2017 | Bill | 2/6/2017 | 95851 | 220.00 |
| 860 | ISO-Diagnostics Testing, Inc | 0462142160101037 | 12/28/2016 | Bill | 2/6/2017 | 95851 | 220.00 |
| 861 | ISO-Diagnostics Testing, Inc | 0462142160101037 | 12/28/2016 | Bill | 2/6/2017 | 95832 | 250.00 |
| 862 | ISO-Diagnostics Testing, Inc | 0320757740101017 | 1/29/2017 | Bill | 2/6/2017 | 95831 | 260.00 |
| 863 | ISO-Diagnostics Testing, Inc | 0320757740101017 | 1/29/2017 | Bill | 2/6/2017 | 95831 | 195.00 |
| 864 | ISO-Diagnostics Testing, Inc | 0521385360101013 | 11/22/2016 | Bill | 2/6/2017 | 95831 | 260.00 |
| 865 | ISO-Diagnostics Testing, Inc | 0521385360101013 | 11/22/2016 | Bill | 2/6/2017 | 95831 | 195.00 |
| 866 | ISO-Diagnostics Testing, Inc | 0462142160101037 | 12/28/2016 | Bill | 2/6/2017 | 95831 | 260.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 867 | ISO-Diagnostics Testing, Inc | 0496114230101040 | 12/16/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 868 | ISO-Diagnostics Testing, Inc | 0496114230101040 | 12/16/2016 | Bill | 2/7/2017 | 95851 | 165.00 |
| 869 | ISO-Diagnostics Testing, Inc | 0496114230101040 | 12/16/2016 | Bill | 2/7/2017 | 95832 | 250.00 |
| 870 | ISO-Diagnostics Testing, Inc | 0532518850101088 | 1/20/2017 | Bill | 2/7/2017 | 95851 | 220.00 |
| 871 | ISO-Diagnostics Testing, Inc | 0532518850101088 | 1/20/2017 | Bill | 2/7/2017 | 95851 | 165.00 |
| 872 | ISO-Diagnostics Testing, Inc | 0532518850101088 | 1/20/2017 | Bill | 2/7/2017 | 95832 | 250.00 |
| 873 | ISO-Diagnostics Testing, Inc | 0225261370101070 | 1/23/2017 | Bill | 2/7/2017 | 95831 | 260.00 |
| 874 | ISO-Diagnostics Testing, Inc | 0225261370101070 | 1/23/2017 | Bill | 2/7/2017 | 95831 | 195.00 |
| 875 | ISO-Diagnostics Testing, Inc | 0435296700101040 | 12/10/2016 | Bill | 2/7/2017 | 95831 | 195.00 |
| 876 | ISO-Diagnostics Testing, Inc | 0435296700101040 | 12/10/2016 | Bill | 2/7/2017 | 95831 | 130.00 |
| 877 | ISO-Diagnostics Testing, Inc | 0457060290101023 | 12/11/2016 | Bill | 2/7/2017 | 95831 | 260.00 |
| 878 | ISO-Diagnostics Testing, Inc | 0457060290101023 | 12/11/2016 | Bill | 2/7/2017 | 95831 | 195.00 |
| 879 | ISO-Diagnostics Testing, Inc | 0517897400101015 | 10/19/2016 | Bill | 2/7/2017 | 95831 | 260.00 |
| 880 | ISO-Diagnostics Testing, Inc | 0517897400101015 | 10/19/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 881 | ISO-Diagnostics Testing, Inc | 0517897400101015 | 10/19/2016 | Bill | 2/7/2017 | 95832 | 250.00 |
| 882 | ISO-Diagnostics Testing, Inc | 0457060290101023 | 12/11/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 883 | ISO-Diagnostics Testing, Inc | 0457060290101023 | 12/11/2016 | Bill | 2/7/2017 | 95851 | 165.00 |
| 884 | ISO-Diagnostics Testing, Inc | 0457060290101023 | 12/11/2016 | Bill | 2/7/2017 | 95832 | 250.00 |
| 885 | ISO-Diagnostics Testing, Inc | 0173168090101060 | 9/27/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 886 | ISO-Diagnostics Testing, Inc | 0173168090101060 | 9/27/2016 | Bill | 2/7/2017 | 95851 | 165.00 |
| 887 | ISO-Diagnostics Testing, Inc | 0173168090101060 | 9/27/2016 | Bill | 2/7/2017 | 95832 | 250.00 |
| 888 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 889 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 2/7/2017 | 95851 | 165.00 |
| 890 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 2/7/2017 | 95832 | 250.00 |
| 891 | ISO-Diagnostics Testing, Inc | 0556225800101033 | 10/28/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 892 | ISO-Diagnostics Testing, Inc | 0556225800101033 | 10/28/2016 | Bill | 2/7/2017 | 95832 | 250.00 |
| 893 | ISO-Diagnostics Testing, Inc | 0225261370101070 | 1/23/2017 | Bill | 2/7/2017 | 95851 | 220.00 |
| 894 | ISO-Diagnostics Testing, Inc | 0225261370101070 | 1/23/2017 | Bill | 2/7/2017 | 95851 | 165.00 |
| 895 | ISO-Diagnostics Testing, Inc | 0225261370101070 | 1/23/2017 | Bill | 2/7/2017 | 95832 | 250.00 |
| 896 | ISO-Diagnostics Testing, Inc | 0435296700101040 | 12/10/2016 | Bill | 2/7/2017 | 95851 | 165.00 |
| 897 | ISO-Diagnostics Testing, Inc | 0435296700101040 | 12/10/2016 | Bill | 2/7/2017 | 95851 | 110.00 |
| 898 | ISO-Diagnostics Testing, Inc | 0543253880101026 | 11/16/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 899 | ISO-Diagnostics Testing, Inc | 0543253880101026 | 11/16/2016 | Bill | 2/7/2017 | 95851 | 165.00 |
| 900 | ISO-Diagnostics Testing, Inc | 0543253880101026 | 11/16/2016 | Bill | 2/7/2017 | 95832 | 250.00 |
| 901 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 902 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 2/7/2017 | 95851 | 165.00 |
| 903 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 2/7/2017 | 95832 | 250.00 |
| 904 | ISO-Diagnostics Testing, Inc | 0372509710101064 | 1/18/2017 | Bill | 2/7/2017 | 95851 | 220.00 |
| 905 | ISO-Diagnostics Testing, Inc | 0372509710101064 | 1/18/2017 | Bill | 2/7/2017 | 95851 | 165.00 |
| 906 | ISO-Diagnostics Testing, Inc | 0372509710101064 | 1/18/2017 | Bill | 2/7/2017 | 95832 | 250.00 |
| 907 | ISO-Diagnostics Testing, Inc | 0517897400101015 | 10/19/2016 | Bill | 2/7/2017 | 95851 | 220.00 |
| 908 | ISO-Diagnostics Testing, Inc | 0543253880101026 | 11/16/2016 | Bill | 2/7/2017 | 95831 | 260.00 |
| 909 | ISO-Diagnostics Testing, Inc | 0543253880101026 | 11/16/2016 | Bill | 2/7/2017 | 95831 | 195.00 |
| 910 | ISO-Diagnostics Testing, Inc | 0173168090101060 | 9/27/2016 | Bill | 2/7/2017 | 95831 | 260.00 |
| 911 | ISO-Diagnostics Testing, Inc | 0173168090101060 | 9/27/2016 | Bill | 2/7/2017 | 95831 | 195.00 |
| 912 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 2/7/2017 | 95831 | 260.00 |
| 913 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 2/7/2017 | 95831 | 195.00 |
| 914 | ISO-Diagnostics Testing, Inc | 0532518850101088 | 1/20/2017 | Bill | 2/7/2017 | 95831 | 260.00 |
| 915 | ISO-Diagnostics Testing, Inc | 0532518850101088 | 1/20/2017 | Bill | 2/7/2017 | 95831 | 195.00 |
| 916 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 2/7/2017 | 95831 | 260.00 |
| 917 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 2/7/2017 | 95831 | 195.00 |

| 918 | ISO-Diagnostics Testing, Inc | 0372509710101064 | 1/18/2017 | Bill | 2/7/2017 | 95831 | 260.00 |
| 919 | ISO-Diagnostics Testing, Inc | 0372509710101064 | 1/18/2017 | Bill | 2/7/2017 | 95831 | 195.00 |
| 920 | ISO-Diagnostics Testing, Inc | 0496114230101040 | 12/16/2016 | Bill | 2/7/2017 | 95831 | 260.00 |
| 921 | ISO-Diagnostics Testing, Inc | 0496114230101040 | 12/16/2016 | Bill | 2/7/2017 | 95831 | 195.00 |
| 922 | ISO-Diagnostics Testing, Inc | 0556225800101033 | 10/28/2016 | Bill | 2/7/2017 | 95831 | 260.00 |
| 923 | ISO-Diagnostics Testing, Inc | 0484352940101033 | 2/1/2017 | Bill | 2/8/2017 | 95851 | 220.00 |
| 924 | ISO-Diagnostics Testing, Inc | 0484352940101033 | 2/1/2017 | Bill | 2/8/2017 | 95851 | 165.00 |
| 925 | ISO-Diagnostics Testing, Inc | 0484352940101033 | 2/1/2017 | Bill | 2/8/2017 | 95832 | 250.00 |
| 926 | ISO-Diagnostics Testing, Inc | 0527837130101016 | 1/7/2017 | Bill | 2/8/2017 | 95851 | 330.00 |
| 927 | ISO-Diagnostics Testing, Inc | 0527837130101016 | 1/7/2017 | Bill | 2/8/2017 | 95851 | 220.00 |
| 928 | ISO-Diagnostics Testing, Inc | 0527837130101016 | 1/7/2017 | Bill | 2/8/2017 | 95832 | 250.00 |
| 929 | ISO-Diagnostics Testing, Inc | 0415454830101042 | 1/6/2017 | Bill | 2/8/2017 | 95851 | 220.00 |
| 930 | ISO-Diagnostics Testing, Inc | 0415454830101042 | 1/6/2017 | Bill | 2/8/2017 | 95832 | 250.00 |
| 931 | ISO-Diagnostics Testing, Inc | 0279838890101154 | 10/9/2016 | Bill | 2/8/2017 | 95851 | 220.00 |
| 932 | ISO-Diagnostics Testing, Inc | 0279838890101154 | 10/9/2016 | Bill | 2/8/2017 | 95851 | 165.00 |
| 933 | ISO-Diagnostics Testing, Inc | 0279838890101154 | 10/9/2016 | Bill | 2/8/2017 | 95832 | 250.00 |
| 934 | ISO-Diagnostics Testing, Inc | 0415454830101042 | 1/6/2017 | Bill | 2/8/2017 | 95831 | 390.00 |
| 935 | ISO-Diagnostics Testing, Inc | 0415454830101042 | 1/6/2017 | Bill | 2/8/2017 | 95851 | 330.00 |
| 936 | ISO-Diagnostics Testing, Inc | 0415454830101042 | 1/6/2017 | Bill | 2/8/2017 | 95851 | 220.00 |
| 937 | ISO-Diagnostics Testing, Inc | 0415454830101042 | 1/6/2017 | Bill | 2/8/2017 | 95832 | 250.00 |
| 938 | ISO-Diagnostics Testing, Inc | 0436182380101071 | 11/11/2016 | Bill | 2/8/2017 | 95851 | 220.00 |
| 939 | ISO-Diagnostics Testing, Inc | 0436182380101071 | 11/11/2016 | Bill | 2/8/2017 | 95851 | 165.00 |
| 940 | ISO-Diagnostics Testing, Inc | 0436182380101071 | 11/11/2016 | Bill | 2/8/2017 | 95832 | 250.00 |
| 941 | ISO-Diagnostics Testing, Inc | 0207305610101085 | 11/8/2016 | Bill | 2/8/2017 | 95851 | 220.00 |
| 942 | ISO-Diagnostics Testing, Inc | 0207305610101085 | 11/8/2016 | Bill | 2/8/2017 | 95851 | 165.00 |
| 943 | ISO-Diagnostics Testing, Inc | 0207305610101085 | 11/8/2016 | Bill | 2/8/2017 | 95832 | 250.00 |
| 944 | ISO-Diagnostics Testing, Inc | 0207305610101085 | 11/8/2016 | Bill | 2/8/2017 | 95831 | 260.00 |
| 945 | ISO-Diagnostics Testing, Inc | 0207305610101085 | 11/8/2016 | Bill | 2/8/2017 | 95831 | 195.00 |
| 946 | ISO-Diagnostics Testing, Inc | 0436182380101071 | 11/11/2016 | Bill | 2/8/2017 | 95831 | 260.00 |
| 947 | ISO-Diagnostics Testing, Inc | 0436182380101071 | 11/11/2016 | Bill | 2/8/2017 | 95831 | 195.00 |
| 948 | ISO-Diagnostics Testing, Inc | 0527837130101016 | 1/7/2017 | Bill | 2/8/2017 | 95831 | 390.00 |
| 949 | ISO-Diagnostics Testing, Inc | 0527837130101016 | 1/7/2017 | Bill | 2/8/2017 | 95831 | 260.00 |
| 950 | ISO-Diagnostics Testing, Inc | 0484352940101033 | 2/1/2017 | Bill | 2/8/2017 | 95831 | 260.00 |
| 951 | ISO-Diagnostics Testing, Inc | 0484352940101033 | 2/1/2017 | Bill | 2/8/2017 | 95831 | 195.00 |
| 952 | ISO-Diagnostics Testing, Inc | 0279838890101154 | 10/9/2016 | Bill | 2/8/2017 | 95831 | 260.00 |
| 953 | ISO-Diagnostics Testing, Inc | 0279838890101154 | 10/9/2016 | Bill | 2/8/2017 | 95831 | 195.00 |
| 954 | ISO-Diagnostics Testing, Inc | 0535859630101031 | 2/6/2017 | Bill | 2/9/2017 | 95831 | 260.00 |
| 955 | ISO-Diagnostics Testing, Inc | 0535859630101031 | 2/6/2017 | Bill | 2/9/2017 | 95831 | 195.00 |
| 956 | ISO-Diagnostics Testing, Inc | 0097960260101141 | 2/1/2017 | Bill | 2/9/2017 | 95831 | 260.00 |
| 957 | ISO-Diagnostics Testing, Inc | 0097960260101141 | 2/1/2017 | Bill | 2/9/2017 | 95831 | 195.00 |
| 958 | ISO-Diagnostics Testing, Inc | 0097960260101141 | 2/1/2017 | Bill | 2/9/2017 | 95851 | 220.00 |
| 959 | ISO-Diagnostics Testing, Inc | 0097960260101141 | 2/1/2017 | Bill | 2/9/2017 | 95851 | 165.00 |
| 960 | ISO-Diagnostics Testing, Inc | 0097960260101141 | 2/1/2017 | Bill | 2/9/2017 | 95832 | 250.00 |
| 961 | ISO-Diagnostics Testing, Inc | 0535859630101031 | 2/6/2017 | Bill | 2/9/2017 | 95851 | 220.00 |
| 962 | ISO-Diagnostics Testing, Inc | 0535859630101031 | 2/6/2017 | Bill | 2/9/2017 | 95851 | 165.00 |
| 963 | ISO-Diagnostics Testing, Inc | 0535859630101031 | 2/6/2017 | Bill | 2/9/2017 | 95832 | 250.00 |
| 964 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95831 | 260.00 |
| 965 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95831 | 195.00 |
| 966 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95831 | 260.00 |
| 967 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95831 | 195.00 |
| 968 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95851 | 220.00 |

| 969 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 970 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95832 | 250.00 |
| 971 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95851 | 220.00 |
| 972 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95851 | 165.00 |
| 973 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 2/9/2017 | 95832 | 250.00 |
| 974 | ISO-Diagnostics Testing, Inc | 0547281270101039 | 2/4/2017 | Bill | 2/10/2017 | 95851 | 220.00 |
| 975 | ISO-Diagnostics Testing, Inc | 0547281270101039 | 2/4/2017 | Bill | 2/10/2017 | 95851 | 165.00 |
| 976 | ISO-Diagnostics Testing, Inc | 0547281270101039 | 2/4/2017 | Bill | 2/10/2017 | 95832 | 250.00 |
| 977 | ISO-Diagnostics Testing, Inc | 0329028980101013 | 12/14/2016 | Bill | 2/10/2017 | 95851 | 220.00 |
| 978 | ISO-Diagnostics Testing, Inc | 0329028980101013 | 12/14/2016 | Bill | 2/10/2017 | 95851 | 165.00 |
| 979 | ISO-Diagnostics Testing, Inc | 0329028980101013 | 12/14/2016 | Bill | 2/10/2017 | 95832 | 250.00 |
| 980 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95831 | 260.00 |
| 981 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95831 | 195.00 |
| 982 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95831 | 260.00 |
| 983 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95831 | 195.00 |
| 984 | ISO-Diagnostics Testing, Inc | 0329028980101013 | 12/14/2016 | Bill | 2/10/2017 | 95831 | 260.00 |
| 985 | ISO-Diagnostics Testing, Inc | 0329028980101013 | 12/14/2016 | Bill | 2/10/2017 | 95831 | 195.00 |
| 986 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 2/10/2017 | 95831 | 260.00 |
| 987 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 2/10/2017 | 95831 | 195.00 |
| 988 | ISO-Diagnostics Testing, Inc | 0354213770101039 | 8/17/2016 | Bill | 2/10/2017 | 95831 | 195.00 |
| 989 | ISO-Diagnostics Testing, Inc | 0354213770101039 | 8/17/2016 | Bill | 2/10/2017 | 95831 | 130.00 |
| 990 | ISO-Diagnostics Testing, Inc | 0212111620101161 | 12/22/2016 | Bill | 2/10/2017 | 95831 | 260.00 |
| 991 | ISO-Diagnostics Testing, Inc | 0547281270101039 | 2/4/2017 | Bill | 2/10/2017 | 95831 | 260.00 |
| 992 | ISO-Diagnostics Testing, Inc | 0547281270101039 | 2/4/2017 | Bill | 2/10/2017 | 95831 | 195.00 |
| 993 | ISO-Diagnostics Testing, Inc | 0212111620101161 | 12/22/2016 | Bill | 2/10/2017 | 95831 | 260.00 |
| 994 | ISO-Diagnostics Testing, Inc | 0212111620101161 | 12/22/2016 | Bill | 2/10/2017 | 95831 | 195.00 |
| 995 | ISO-Diagnostics Testing, Inc | 0212111620101161 | 12/22/2016 | Bill | 2/10/2017 | 95851 | 220.00 |
| 996 | ISO-Diagnostics Testing, Inc | 0212111620101161 | 12/22/2016 | Bill | 2/10/2017 | 95832 | 250.00 |
| 997 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 2/10/2017 | 95851 | 220.00 |
| 998 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 2/10/2017 | 95851 | 165.00 |
| 999 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 2/10/2017 | 95832 | 250.00 |
| 1000 | ISO-Diagnostics Testing, Inc | 0354213770101039 | 8/17/2016 | Bill | 2/10/2017 | 95851 | 165.00 |
| 1001 | ISO-Diagnostics Testing, Inc | 0354213770101039 | 8/17/2016 | Bill | 2/10/2017 | 95851 | 110.00 |
| 1002 | ISO-Diagnostics Testing, Inc | 0212111620101161 | 12/22/2016 | Bill | 2/10/2017 | 95851 | 220.00 |
| 1003 | ISO-Diagnostics Testing, Inc | 0212111620101161 | 12/22/2016 | Bill | 2/10/2017 | 95851 | 165.00 |
| 1004 | ISO-Diagnostics Testing, Inc | 0212111620101161 | 12/22/2016 | Bill | 2/10/2017 | 95832 | 250.00 |
| 1005 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95851 | 220.00 |
| 1006 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95851 | 165.00 |
| 1007 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95832 | 250.00 |
| 1008 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95851 | 220.00 |
| 1009 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95851 | 165.00 |
| 1010 | ISO-Diagnostics Testing, Inc | 0468872710101012 | 12/31/2016 | Bill | 2/10/2017 | 95832 | 250.00 |
| 1011 | ISO-Diagnostics Testing, Inc | 0570178500101013 | 1/25/2017 | Bill | 2/11/2017 | 95851 | 220.00 |
| 1012 | ISO-Diagnostics Testing, Inc | 0570178500101013 | 1/25/2017 | Bill | 2/11/2017 | 95851 | 165.00 |
| 1013 | ISO-Diagnostics Testing, Inc | 0570178500101013 | 1/25/2017 | Bill | 2/11/2017 | 95832 | 250.00 |
| 1014 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95851 | 220.00 |
| 1015 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95832 | 250.00 |
| 1016 | ISO-Diagnostics Testing, Inc | 0167584110101039 | 1/19/2017 | Bill | 2/11/2017 | 95851 | 220.00 |
| 1017 | ISO-Diagnostics Testing, Inc | 0167584110101039 | 1/19/2017 | Bill | 2/11/2017 | 95851 | 165.00 |
| 1018 | ISO-Diagnostics Testing, Inc | 0167584110101039 | 1/19/2017 | Bill | 2/11/2017 | 95832 | 250.00 |
| 1019 | ISO-Diagnostics Testing, Inc | 0167584110101039 | 1/19/2017 | Bill | 2/11/2017 | 95831 | 195.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1020 | ISO-Diagnostics Testing, Inc | 0532518110101027 | 1/23/2017 | Bill | 2/11/2017 | 95831 | 260.00 |
| 1021 | ISO-Diagnostics Testing, Inc | 0532518110101027 | 1/23/2017 | Bill | 2/11/2017 | 95831 | 195.00 |
| 1022 | ISO-Diagnostics Testing, Inc | 0558533980101014 | 1/9/2017 | Bill | 2/11/2017 | 95831 | 260.00 |
| 1023 | ISO-Diagnostics Testing, Inc | 0558533980101014 | 1/9/2017 | Bill | 2/11/2017 | 95831 | 195.00 |
| 1024 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95851 | 220.00 |
| 1025 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95851 | 165.00 |
| 1026 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95832 | 250.00 |
| 1027 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95851 | 220.00 |
| 1028 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95851 | 165.00 |
| 1029 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95832 | 250.00 |
| 1030 | ISO-Diagnostics Testing, Inc | 0091303760101111 | 1/29/2017 | Bill | 2/11/2017 | 95831 | 260.00 |
| 1031 | ISO-Diagnostics Testing, Inc | 0091303760101111 | 1/29/2017 | Bill | 2/11/2017 | 95831 | 195.00 |
| 1032 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95831 | 260.00 |
| 1033 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95831 | 195.00 |
| 1034 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95831 | 260.00 |
| 1035 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95831 | 195.00 |
| 1036 | ISO-Diagnostics Testing, Inc | 0570178500101013 | 1/25/2017 | Bill | 2/11/2017 | 95831 | 260.00 |
| 1037 | ISO-Diagnostics Testing, Inc | 0570178500101013 | 1/25/2017 | Bill | 2/11/2017 | 95831 | 195.00 |
| 1038 | ISO-Diagnostics Testing, Inc | 0447416420101015 | 1/28/2017 | Bill | 2/11/2017 | 95831 | 260.00 |
| 1039 | ISO-Diagnostics Testing, Inc | 0167584110101039 | 1/19/2017 | Bill | 2/11/2017 | 95831 | 260.00 |
| 1040 | ISO-Diagnostics Testing, Inc | 0558533980101014 | 1/9/2017 | Bill | 2/11/2017 | 95851 | 220.00 |
| 1041 | ISO-Diagnostics Testing, Inc | 0558533980101014 | 1/9/2017 | Bill | 2/11/2017 | 95851 | 165.00 |
| 1042 | ISO-Diagnostics Testing, Inc | 0558533980101014 | 1/9/2017 | Bill | 2/11/2017 | 95832 | 250.00 |
| 1043 | ISO-Diagnostics Testing, Inc | 0532518110101027 | 1/23/2017 | Bill | 2/11/2017 | 95851 | 220.00 |
| 1044 | ISO-Diagnostics Testing, Inc | 0532518110101027 | 1/23/2017 | Bill | 2/11/2017 | 95851 | 165.00 |
| 1045 | ISO-Diagnostics Testing, Inc | 0532518110101027 | 1/23/2017 | Bill | 2/11/2017 | 95832 | 250.00 |
| 1046 | ISO-Diagnostics Testing, Inc | 0091303760101111 | 1/29/2017 | Bill | 2/11/2017 | 95851 | 220.00 |
| 1047 | ISO-Diagnostics Testing, Inc | 0091303760101111 | 1/29/2017 | Bill | 2/11/2017 | 95851 | 165.00 |
| 1048 | ISO-Diagnostics Testing, Inc | 0091303760101111 | 1/29/2017 | Bill | 2/11/2017 | 95832 | 250.00 |
| 1049 | ISO-Diagnostics Testing, Inc | 0395872560101029 | 1/28/2017 | Bill | 2/13/2017 | 95851 | 220.00 |
| 1050 | ISO-Diagnostics Testing, Inc | 0395872560101029 | 1/28/2017 | Bill | 2/13/2017 | 95851 | 165.00 |
| 1051 | ISO-Diagnostics Testing, Inc | 0395872560101029 | 1/28/2017 | Bill | 2/13/2017 | 95832 | 250.00 |
| 1052 | ISO-Diagnostics Testing, Inc | 0542335250101032 | 1/29/2017 | Bill | 2/13/2017 | 95831 | 260.00 |
| 1053 | ISO-Diagnostics Testing, Inc | 0542335250101032 | 1/29/2017 | Bill | 2/13/2017 | 95831 | 195.00 |
| 1054 | ISO-Diagnostics Testing, Inc | 0455808190101051 | 11/12/2016 | Bill | 2/13/2017 | 95831 | 260.00 |
| 1055 | ISO-Diagnostics Testing, Inc | 0455808190101051 | 11/12/2016 | Bill | 2/13/2017 | 95831 | 195.00 |
| 1056 | ISO-Diagnostics Testing, Inc | 0395872560101029 | 1/28/2017 | Bill | 2/13/2017 | 95831 | 260.00 |
| 1057 | ISO-Diagnostics Testing, Inc | 0395872560101029 | 1/28/2017 | Bill | 2/13/2017 | 95831 | 195.00 |
| 1058 | ISO-Diagnostics Testing, Inc | 0542335250101032 | 1/29/2017 | Bill | 2/13/2017 | 95851 | 220.00 |
| 1059 | ISO-Diagnostics Testing, Inc | 0542335250101032 | 1/29/2017 | Bill | 2/13/2017 | 95851 | 165.00 |
| 1060 | ISO-Diagnostics Testing, Inc | 0542335250101032 | 1/29/2017 | Bill | 2/13/2017 | 95832 | 250.00 |
| 1061 | ISO-Diagnostics Testing, Inc | 0455808190101051 | 11/12/2016 | Bill | 2/13/2017 | 95851 | 220.00 |
| 1062 | ISO-Diagnostics Testing, Inc | 0455808190101051 | 11/12/2016 | Bill | 2/13/2017 | 95851 | 165.00 |
| 1063 | ISO-Diagnostics Testing, Inc | 0455808190101051 | 11/12/2016 | Bill | 2/13/2017 | 95832 | 250.00 |
| 1064 | ISO-Diagnostics Testing, Inc | 0435630410101033 | 12/14/2016 | Bill | 2/13/2017 | 95851 | 220.00 |
| 1065 | ISO-Diagnostics Testing, Inc | 0435630410101033 | 12/14/2016 | Bill | 2/13/2017 | 95851 | 165.00 |
| 1066 | ISO-Diagnostics Testing, Inc | 0435630410101033 | 12/14/2016 | Bill | 2/13/2017 | 95832 | 250.00 |
| 1067 | ISO-Diagnostics Testing, Inc | 0435630410101033 | 12/14/2016 | Bill | 2/13/2017 | 95831 | 260.00 |
| 1068 | ISO-Diagnostics Testing, Inc | 0435630410101033 | 12/14/2016 | Bill | 2/13/2017 | 95831 | 195.00 |
| 1069 | ISO-Diagnostics Testing, Inc | 0221982250101088 | 11/11/2016 | Bill | 2/14/2017 | 95851 | 220.00 |
| 1070 | ISO-Diagnostics Testing, Inc | 0221982250101088 | 11/11/2016 | Bill | 2/14/2017 | 95832 | 250.00 |

| 1071 | ISO-Diagnostics Testing, Inc | 0556002790101038 | 1/8/2017 | Bill | 2/14/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 1072 | ISO-Diagnostics Testing, Inc | 0556002790101038 | 1/8/2017 | Bill | 2/14/2017 | 95831 | 195.00 |
| 1073 | ISO-Diagnostics Testing, Inc | 0550471420101047 | 10/15/2016 | Bill | 2/14/2017 | 95831 | 260.00 |
| 1074 | ISO-Diagnostics Testing, Inc | 0550471420101047 | 10/15/2016 | Bill | 2/14/2017 | 95831 | 195.00 |
| 1075 | ISO-Diagnostics Testing, Inc | 0526586330101034 | 12/14/2016 | Bill | 2/14/2017 | 95831 | 260.00 |
| 1076 | ISO-Diagnostics Testing, Inc | 0526586330101034 | 12/14/2016 | Bill | 2/14/2017 | 95831 | 195.00 |
| 1077 | ISO-Diagnostics Testing, Inc | 0581750850101012 | 1/27/2017 | Bill | 2/14/2017 | 95831 | 260.00 |
| 1078 | ISO-Diagnostics Testing, Inc | 0581750850101012 | 1/27/2017 | Bill | 2/14/2017 | 95831 | 195.00 |
| 1079 | ISO-Diagnostics Testing, Inc | 0415504210101036 | 1/20/2017 | Bill | 2/14/2017 | 95831 | 260.00 |
| 1080 | ISO-Diagnostics Testing, Inc | 0415504210101036 | 1/20/2017 | Bill | 2/14/2017 | 95831 | 195.00 |
| 1081 | ISO-Diagnostics Testing, Inc | 0581974390101015 | 1/27/2017 | Bill | 2/14/2017 | 95831 | 260.00 |
| 1082 | ISO-Diagnostics Testing, Inc | 0526586330101034 | 12/14/2016 | Bill | 2/14/2017 | 95851 | 220.00 |
| 1083 | ISO-Diagnostics Testing, Inc | 0526586330101034 | 12/14/2016 | Bill | 2/14/2017 | 95851 | 165.00 |
| 1084 | ISO-Diagnostics Testing, Inc | 0526586330101034 | 12/14/2016 | Bill | 2/14/2017 | 95832 | 250.00 |
| 1085 | ISO-Diagnostics Testing, Inc | 0581750850101012 | 1/27/2017 | Bill | 2/14/2017 | 95851 | 220.00 |
| 1086 | ISO-Diagnostics Testing, Inc | 0581750850101012 | 1/27/2017 | Bill | 2/14/2017 | 95851 | 165.00 |
| 1087 | ISO-Diagnostics Testing, Inc | 0581750850101012 | 1/27/2017 | Bill | 2/14/2017 | 95832 | 125.00 |
| 1088 | ISO-Diagnostics Testing, Inc | 0581750850101012 | 1/27/2017 | Bill | 2/14/2017 | 95832 | 125.00 |
| 1089 | ISO-Diagnostics Testing, Inc | 0581974390101015 | 1/27/2017 | Bill | 2/14/2017 | 95851 | 220.00 |
| 1090 | ISO-Diagnostics Testing, Inc | 0581974390101015 | 1/27/2017 | Bill | 2/14/2017 | 95832 | 125.00 |
| 1091 | ISO-Diagnostics Testing, Inc | 0581974390101015 | 1/27/2017 | Bill | 2/14/2017 | 95832 | 125.00 |
| 1092 | ISO-Diagnostics Testing, Inc | 0221982250101088 | 11/11/2016 | Bill | 2/14/2017 | 95831 | 260.00 |
| 1093 | ISO-Diagnostics Testing, Inc | 0415504210101036 | 1/20/2017 | Bill | 2/14/2017 | 95851 | 220.00 |
| 1094 | ISO-Diagnostics Testing, Inc | 0415504210101036 | 1/20/2017 | Bill | 2/14/2017 | 95851 | 165.00 |
| 1095 | ISO-Diagnostics Testing, Inc | 0415504210101036 | 1/20/2017 | Bill | 2/14/2017 | 95832 | 250.00 |
| 1096 | ISO-Diagnostics Testing, Inc | 0556002790101038 | 1/8/2017 | Bill | 2/14/2017 | 95851 | 220.00 |
| 1097 | ISO-Diagnostics Testing, Inc | 0556002790101038 | 1/8/2017 | Bill | 2/14/2017 | 95851 | 165.00 |
| 1098 | ISO-Diagnostics Testing, Inc | 0556002790101038 | 1/8/2017 | Bill | 2/14/2017 | 95832 | 250.00 |
| 1099 | ISO-Diagnostics Testing, Inc | 0550471420101047 | 10/15/2016 | Bill | 2/14/2017 | 95851 | 220.00 |
| 1100 | ISO-Diagnostics Testing, Inc | 0550471420101047 | 10/15/2016 | Bill | 2/14/2017 | 95851 | 165.00 |
| 1101 | ISO-Diagnostics Testing, Inc | 0550471420101047 | 10/15/2016 | Bill | 2/14/2017 | 95832 | 250.00 |
| 1102 | ISO-Diagnostics Testing, Inc | 0406074820101033 | 10/28/2016 | Bill | 2/15/2017 | 95851 | 220.00 |
| 1103 | ISO-Diagnostics Testing, Inc | 0406074820101033 | 10/28/2016 | Bill | 2/15/2017 | 95851 | 165.00 |
| 1104 | ISO-Diagnostics Testing, Inc | 0406074820101033 | 10/28/2016 | Bill | 2/15/2017 | 95832 | 125.00 |
| 1105 | ISO-Diagnostics Testing, Inc | 0406074820101033 | 10/28/2016 | Bill | 2/15/2017 | 95832 | 125.00 |
| 1106 | ISO-Diagnostics Testing, Inc | 0570443940101019 | 2/5/2017 | Bill | 2/15/2017 | 95831 | 260.00 |
| 1107 | ISO-Diagnostics Testing, Inc | 0570443940101019 | 2/5/2017 | Bill | 2/15/2017 | 95831 | 195.00 |
| 1108 | ISO-Diagnostics Testing, Inc | 0230398040101115 | 11/8/2016 | Bill | 2/15/2017 | 95831 | 260.00 |
| 1109 | ISO-Diagnostics Testing, Inc | 0559386700101015 | 7/9/2016 | Bill | 2/15/2017 | 95831 | 260.00 |
| 1110 | ISO-Diagnostics Testing, Inc | 0559386700101015 | 7/9/2016 | Bill | 2/15/2017 | 95831 | 195.00 |
| 1111 | ISO-Diagnostics Testing, Inc | 0581622300101027 | 2/1/2017 | Bill | 2/15/2017 | 95831 | 195.00 |
| 1112 | ISO-Diagnostics Testing, Inc | 0581622300101027 | 2/1/2017 | Bill | 2/15/2017 | 95831 | 130.00 |
| 1113 | ISO-Diagnostics Testing, Inc | 0479430490101020 | 10/11/2016 | Bill | 2/15/2017 | 95831 | 195.00 |
| 1114 | ISO-Diagnostics Testing, Inc | 0479430490101020 | 10/11/2016 | Bill | 2/15/2017 | 95851 | 165.00 |
| 1115 | ISO-Diagnostics Testing, Inc | 0578956310101014 | 11/9/2016 | Bill | 2/15/2017 | 95851 | 220.00 |
| 1116 | ISO-Diagnostics Testing, Inc | 0578956310101014 | 11/9/2016 | Bill | 2/15/2017 | 95851 | 165.00 |
| 1117 | ISO-Diagnostics Testing, Inc | 0578956310101014 | 11/9/2016 | Bill | 2/15/2017 | 95832 | 125.00 |
| 1118 | ISO-Diagnostics Testing, Inc | 0578956310101014 | 11/9/2016 | Bill | 2/15/2017 | 95832 | 125.00 |
| 1119 | ISO-Diagnostics Testing, Inc | 0230398040101115 | 11/8/2016 | Bill | 2/15/2017 | 95851 | 220.00 |
| 1120 | ISO-Diagnostics Testing, Inc | 0230398040101115 | 11/8/2016 | Bill | 2/15/2017 | 95832 | 250.00 |
| 1121 | ISO-Diagnostics Testing, Inc | 0570443940101019 | 2/5/2017 | Bill | 2/15/2017 | 95851 | 220.00 |

| 1122 | ISO-Diagnostics Testing, Inc | 0570443940101019 | 2/5/2017 | Bill | 2/15/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 1123 | ISO-Diagnostics Testing, Inc | 0570443940101019 | 2/5/2017 | Bill | 2/15/2017 | 95832 | 250.00 |
| 1124 | ISO-Diagnostics Testing, Inc | 0559386700101015 | 7/9/2016 | Bill | 2/15/2017 | 95851 | 220.00 |
| 1125 | ISO-Diagnostics Testing, Inc | 0559386700101015 | 7/9/2016 | Bill | 2/15/2017 | 95851 | 165.00 |
| 1126 | ISO-Diagnostics Testing, Inc | 0559386700101015 | 7/9/2016 | Bill | 2/15/2017 | 95832 | 250.00 |
| 1127 | ISO-Diagnostics Testing, Inc | 0581622300101027 | 2/1/2017 | Bill | 2/15/2017 | 95851 | 165.00 |
| 1128 | ISO-Diagnostics Testing, Inc | 0581622300101027 | 2/1/2017 | Bill | 2/15/2017 | 95851 | 110.00 |
| 1129 | ISO-Diagnostics Testing, Inc | 0572247340101018 | 1/11/2017 | Bill | 2/16/2017 | 95851 | 220.00 |
| 1130 | ISO-Diagnostics Testing, Inc | 0572247340101018 | 1/11/2017 | Bill | 2/16/2017 | 95832 | 250.00 |
| 1131 | ISO-Diagnostics Testing, Inc | 0567448290101027 | 1/10/2017 | Bill | 2/16/2017 | 95851 | 220.00 |
| 1132 | ISO-Diagnostics Testing, Inc | 0567448290101027 | 1/10/2017 | Bill | 2/16/2017 | 95851 | 165.00 |
| 1133 | ISO-Diagnostics Testing, Inc | 0567448290101027 | 1/10/2017 | Bill | 2/16/2017 | 95832 | 250.00 |
| 1134 | ISO-Diagnostics Testing, Inc | 0291185830101017 | 1/18/2017 | Bill | 2/16/2017 | 95851 | 220.00 |
| 1135 | ISO-Diagnostics Testing, Inc | 0291185830101017 | 1/18/2017 | Bill | 2/16/2017 | 95851 | 165.00 |
| 1136 | ISO-Diagnostics Testing, Inc | 0291185830101017 | 1/18/2017 | Bill | 2/16/2017 | 95832 | 250.00 |
| 1137 | ISO-Diagnostics Testing, Inc | 0272576940101017 | 1/16/2017 | Bill | 2/16/2017 | 95851 | 220.00 |
| 1138 | ISO-Diagnostics Testing, Inc | 0272576940101017 | 1/16/2017 | Bill | 2/16/2017 | 95851 | 165.00 |
| 1139 | ISO-Diagnostics Testing, Inc | 0272576940101017 | 1/16/2017 | Bill | 2/16/2017 | 95832 | 250.00 |
| 1140 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 2/16/2017 | 95851 | 330.00 |
| 1141 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 2/16/2017 | 95851 | 220.00 |
| 1142 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 2/16/2017 | 95832 | 250.00 |
| 1143 | ISO-Diagnostics Testing, Inc | 0539974900101037 | 2/1/2017 | Bill | 2/16/2017 | 95851 | 220.00 |
| 1144 | ISO-Diagnostics Testing, Inc | 0539974900101037 | 2/1/2017 | Bill | 2/16/2017 | 95851 | 165.00 |
| 1145 | ISO-Diagnostics Testing, Inc | 0539974900101037 | 2/1/2017 | Bill | 2/16/2017 | 95832 | 250.00 |
| 1146 | ISO-Diagnostics Testing, Inc | 0162726470101092 | 2/3/2017 | Bill | 2/16/2017 | 95851 | 220.00 |
| 1147 | ISO-Diagnostics Testing, Inc | 0162726470101092 | 2/3/2017 | Bill | 2/16/2017 | 95851 | 165.00 |
| 1148 | ISO-Diagnostics Testing, Inc | 0162726470101092 | 2/3/2017 | Bill | 2/16/2017 | 95832 | 250.00 |
| 1149 | ISO-Diagnostics Testing, Inc | 0291185830101017 | 1/18/2017 | Bill | 2/16/2017 | 95831 | 260.00 |
| 1150 | ISO-Diagnostics Testing, Inc | 0291185830101017 | 1/18/2017 | Bill | 2/16/2017 | 95831 | 195.00 |
| 1151 | ISO-Diagnostics Testing, Inc | 0162726470101092 | 2/3/2017 | Bill | 2/16/2017 | 95831 | 260.00 |
| 1152 | ISO-Diagnostics Testing, Inc | 0162726470101092 | 2/3/2017 | Bill | 2/16/2017 | 95831 | 195.00 |
| 1153 | ISO-Diagnostics Testing, Inc | 0567448290101027 | 1/10/2017 | Bill | 2/16/2017 | 95831 | 260.00 |
| 1154 | ISO-Diagnostics Testing, Inc | 0567448290101027 | 1/10/2017 | Bill | 2/16/2017 | 95831 | 195.00 |
| 1155 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 2/16/2017 | 95831 | 390.00 |
| 1156 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 2/16/2017 | 95831 | 260.00 |
| 1157 | ISO-Diagnostics Testing, Inc | 0539974900101037 | 2/1/2017 | Bill | 2/16/2017 | 95831 | 260.00 |
| 1158 | ISO-Diagnostics Testing, Inc | 0539974900101037 | 2/1/2017 | Bill | 2/16/2017 | 95831 | 195.00 |
| 1159 | ISO-Diagnostics Testing, Inc | 0572247340101018 | 1/11/2017 | Bill | 2/16/2017 | 95831 | 260.00 |
| 1160 | ISO-Diagnostics Testing, Inc | 0272576940101017 | 1/16/2017 | Bill | 2/16/2017 | 95831 | 260.00 |
| 1161 | ISO-Diagnostics Testing, Inc | 0272576940101017 | 1/16/2017 | Bill | 2/16/2017 | 95831 | 195.00 |
| 1162 | ISO-Diagnostics Testing, Inc | 0530298650101024 | 1/14/2017 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1163 | ISO-Diagnostics Testing, Inc | 0542380980101019 | 9/20/2016 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1164 | ISO-Diagnostics Testing, Inc | 0542380980101019 | 9/20/2016 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1165 | ISO-Diagnostics Testing, Inc | 0542380980101019 | 9/20/2016 | Bill | 2/17/2017 | 95832 | 250.00 |
| 1166 | ISO-Diagnostics Testing, Inc | 0555023410101027 | 1/10/2017 | Bill | 2/17/2017 | 95831 | 260.00 |
| 1167 | ISO-Diagnostics Testing, Inc | 0555023410101027 | 1/10/2017 | Bill | 2/17/2017 | 95831 | 195.00 |
| 1168 | ISO-Diagnostics Testing, Inc | 0189439970101013 | 12/11/2016 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1169 | ISO-Diagnostics Testing, Inc | 0189439970101013 | 12/11/2016 | Bill | 2/17/2017 | 95832 | 250.00 |
| 1170 | ISO-Diagnostics Testing, Inc | 0522796470101041 | 2/7/2017 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1171 | ISO-Diagnostics Testing, Inc | 0522796470101041 | 2/7/2017 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1172 | ISO-Diagnostics Testing, Inc | 0522796470101041 | 2/7/2017 | Bill | 2/17/2017 | 95832 | 250.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1173 | ISO-Diagnostics Testing, Inc | 0571158930101014 | 12/30/2016 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1174 | ISO-Diagnostics Testing, Inc | 0571158930101014 | 12/30/2016 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1175 | ISO-Diagnostics Testing, Inc | 0571158930101014 | 12/30/2016 | Bill | 2/17/2017 | 95832 | 250.00 |
| 1176 | ISO-Diagnostics Testing, Inc | 0333686780101089 | 12/25/2016 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1177 | ISO-Diagnostics Testing, Inc | 0333686780101089 | 12/25/2016 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1178 | ISO-Diagnostics Testing, Inc | 0333686780101089 | 12/25/2016 | Bill | 2/17/2017 | 95832 | 250.00 |
| 1179 | ISO-Diagnostics Testing, Inc | 0536223270101018 | 2/6/2017 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1180 | ISO-Diagnostics Testing, Inc | 0536223270101018 | 2/6/2017 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1181 | ISO-Diagnostics Testing, Inc | 0536223270101018 | 2/6/2017 | Bill | 2/17/2017 | 95832 | 250.00 |
| 1182 | ISO-Diagnostics Testing, Inc | 0088337550101100 | 8/25/2016 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1183 | ISO-Diagnostics Testing, Inc | 0088337550101100 | 8/25/2016 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1184 | ISO-Diagnostics Testing, Inc | 0088337550101100 | 8/25/2016 | Bill | 2/17/2017 | 95832 | 250.00 |
| 1185 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1186 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1187 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/17/2017 | 95832 | 250.00 |
| 1188 | ISO-Diagnostics Testing, Inc | 0189439970101013 | 12/11/2016 | Bill | 2/17/2017 | 95831 | 260.00 |
| 1189 | ISO-Diagnostics Testing, Inc | 0530298650101024 | 1/14/2017 | Bill | 2/17/2017 | 95831 | 195.00 |
| 1190 | ISO-Diagnostics Testing, Inc | 0536223270101018 | 2/6/2017 | Bill | 2/17/2017 | 95831 | 260.00 |
| 1191 | ISO-Diagnostics Testing, Inc | 0536223270101018 | 2/6/2017 | Bill | 2/17/2017 | 95831 | 195.00 |
| 1192 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/17/2017 | 95831 | 260.00 |
| 1193 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/17/2017 | 95831 | 195.00 |
| 1194 | ISO-Diagnostics Testing, Inc | 0571158930101014 | 12/30/2016 | Bill | 2/17/2017 | 95831 | 260.00 |
| 1195 | ISO-Diagnostics Testing, Inc | 0571158930101014 | 12/30/2016 | Bill | 2/17/2017 | 95831 | 195.00 |
| 1196 | ISO-Diagnostics Testing, Inc | 0555023410101027 | 1/10/2017 | Bill | 2/17/2017 | 95851 | 220.00 |
| 1197 | ISO-Diagnostics Testing, Inc | 0555023410101027 | 1/10/2017 | Bill | 2/17/2017 | 95851 | 165.00 |
| 1198 | ISO-Diagnostics Testing, Inc | 0555023410101027 | 1/10/2017 | Bill | 2/17/2017 | 95832 | 250.00 |
| 1199 | ISO-Diagnostics Testing, Inc | 0522796470101041 | 2/7/2017 | Bill | 2/17/2017 | 95831 | 260.00 |
| 1200 | ISO-Diagnostics Testing, Inc | 0522796470101041 | 2/7/2017 | Bill | 2/17/2017 | 95831 | 195.00 |
| 1201 | ISO-Diagnostics Testing, Inc | 0333686780101089 | 12/25/2016 | Bill | 2/17/2017 | 95831 | 260.00 |
| 1202 | ISO-Diagnostics Testing, Inc | 0333686780101089 | 12/25/2016 | Bill | 2/17/2017 | 95831 | 195.00 |
| 1203 | ISO-Diagnostics Testing, Inc | 0088337550101100 | 8/25/2016 | Bill | 2/17/2017 | 95831 | 260.00 |
| 1204 | ISO-Diagnostics Testing, Inc | 0088337550101100 | 8/25/2016 | Bill | 2/17/2017 | 95831 | 195.00 |
| 1205 | ISO-Diagnostics Testing, Inc | 0423399400101015 | 1/31/2017 | Bill | 2/18/2017 | 95851 | 220.00 |
| 1206 | ISO-Diagnostics Testing, Inc | 0423399400101015 | 1/31/2017 | Bill | 2/18/2017 | 95851 | 165.00 |
| 1207 | ISO-Diagnostics Testing, Inc | 0423399400101015 | 1/31/2017 | Bill | 2/18/2017 | 95832 | 250.00 |
| 1208 | ISO-Diagnostics Testing, Inc | 0423399400101015 | 1/31/2017 | Bill | 2/18/2017 | 95831 | 260.00 |
| 1209 | ISO-Diagnostics Testing, Inc | 0423399400101015 | 1/31/2017 | Bill | 2/18/2017 | 95831 | 195.00 |
| 1210 | ISO-Diagnostics Testing, Inc | 0225850030101106 | 1/28/2017 | Bill | 2/20/2017 | 95851 | 220.00 |
| 1211 | ISO-Diagnostics Testing, Inc | 0225850030101106 | 1/28/2017 | Bill | 2/20/2017 | 95851 | 165.00 |
| 1212 | ISO-Diagnostics Testing, Inc | 0225850030101106 | 1/28/2017 | Bill | 2/20/2017 | 95832 | 250.00 |
| 1213 | ISO-Diagnostics Testing, Inc | 0579863020101012 | 1/14/2017 | Bill | 2/20/2017 | 95851 | 220.00 |
| 1214 | ISO-Diagnostics Testing, Inc | 0579863020101012 | 1/14/2017 | Bill | 2/20/2017 | 95851 | 165.00 |
| 1215 | ISO-Diagnostics Testing, Inc | 0579863020101012 | 1/14/2017 | Bill | 2/20/2017 | 95832 | 250.00 |
| 1216 | ISO-Diagnostics Testing, Inc | 0294127250101033 | 1/31/2017 | Bill | 2/20/2017 | 95851 | 330.00 |
| 1217 | ISO-Diagnostics Testing, Inc | 0294127250101033 | 1/31/2017 | Bill | 2/20/2017 | 95851 | 220.00 |
| 1218 | ISO-Diagnostics Testing, Inc | 0294127250101033 | 1/31/2017 | Bill | 2/20/2017 | 95832 | 250.00 |
| 1219 | ISO-Diagnostics Testing, Inc | 0294127250101033 | 1/31/2017 | Bill | 2/20/2017 | 95831 | 390.00 |
| 1220 | ISO-Diagnostics Testing, Inc | 0294127250101033 | 1/31/2017 | Bill | 2/20/2017 | 95831 | 260.00 |
| 1221 | ISO-Diagnostics Testing, Inc | 0225850030101106 | 1/28/2017 | Bill | 2/20/2017 | 95831 | 195.00 |
| 1222 | ISO-Diagnostics Testing, Inc | 0579863020101012 | 1/14/2017 | Bill | 2/20/2017 | 95831 | 260.00 |
| 1223 | ISO-Diagnostics Testing, Inc | 0579863020101012 | 1/14/2017 | Bill | 2/20/2017 | 95831 | 195.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1224 | ISO-Diagnostics Testing, Inc | 0191283470101206 | 1/27/2017 | Bill | 2/21/2017 | 95831 | 195.00 |
| 1225 | ISO-Diagnostics Testing, Inc | 0191283470101206 | 1/27/2017 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1226 | ISO-Diagnostics Testing, Inc | 0191283470101206 | 1/27/2017 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1227 | ISO-Diagnostics Testing, Inc | 0191283470101206 | 1/27/2017 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1228 | ISO-Diagnostics Testing, Inc | 0124431750101048 | 1/29/2017 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1229 | ISO-Diagnostics Testing, Inc | 0124431750101048 | 1/29/2017 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1230 | ISO-Diagnostics Testing, Inc | 0124431750101048 | 1/29/2017 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1231 | ISO-Diagnostics Testing, Inc | 0124431750101048 | 1/29/2017 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1232 | ISO-Diagnostics Testing, Inc | 0124431750101048 | 1/29/2017 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1233 | ISO-Diagnostics Testing, Inc | 0124431750101048 | 1/29/2017 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1234 | ISO-Diagnostics Testing, Inc | 0483974540101013 | 12/12/2016 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1235 | ISO-Diagnostics Testing, Inc | 0483974540101013 | 12/12/2016 | Bill | 2/21/2017 | 95832 | 125.00 |
| 1236 | ISO-Diagnostics Testing, Inc | 0483974540101013 | 12/12/2016 | Bill | 2/21/2017 | 95832 | 125.00 |
| 1237 | ISO-Diagnostics Testing, Inc | 0561499290101018 | 1/30/2017 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1238 | ISO-Diagnostics Testing, Inc | 0561499290101018 | 1/30/2017 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1239 | ISO-Diagnostics Testing, Inc | 0525395480101021 | 12/31/2016 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1240 | ISO-Diagnostics Testing, Inc | 0525395480101021 | 12/31/2016 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1241 | ISO-Diagnostics Testing, Inc | 0525395480101021 | 12/31/2016 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1242 | ISO-Diagnostics Testing, Inc | 0509317990101010 | 11/27/2016 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1243 | ISO-Diagnostics Testing, Inc | 0509317990101010 | 11/27/2016 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1244 | ISO-Diagnostics Testing, Inc | 0509317990101010 | 11/27/2016 | Bill | 2/21/2017 | 95832 | 125.00 |
| 1245 | ISO-Diagnostics Testing, Inc | 0509317990101010 | 11/27/2016 | Bill | 2/21/2017 | 95832 | 125.00 |
| 1246 | ISO-Diagnostics Testing, Inc | 0401409170101040 | 2/5/2017 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1247 | ISO-Diagnostics Testing, Inc | 0401409170101040 | 2/5/2017 | Bill | 2/21/2017 | 95821 | 165.00 |
| 1248 | ISO-Diagnostics Testing, Inc | 0401409170101040 | 2/5/2017 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1249 | ISO-Diagnostics Testing, Inc | 0509317990101010 | 11/27/2016 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1250 | ISO-Diagnostics Testing, Inc | 0509317990101010 | 11/27/2016 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1251 | ISO-Diagnostics Testing, Inc | 0509317990101010 | 11/27/2016 | Bill | 2/21/2017 | 95832 | 125.00 |
| 1252 | ISO-Diagnostics Testing, Inc | 0509317990101010 | 11/27/2016 | Bill | 2/21/2017 | 95832 | 125.00 |
| 1253 | ISO-Diagnostics Testing, Inc | 0520817490101076 | 2/10/2017 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1254 | ISO-Diagnostics Testing, Inc | 0520817490101076 | 2/10/2017 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1255 | ISO-Diagnostics Testing, Inc | 0565329000101014 | 2/14/2017 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1256 | ISO-Diagnostics Testing, Inc | 0565329000101014 | 2/14/2017 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1257 | ISO-Diagnostics Testing, Inc | 0565329000101014 | 2/14/2017 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1258 | ISO-Diagnostics Testing, Inc | 0160745520101052 | 1/28/2017 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1259 | ISO-Diagnostics Testing, Inc | 0160745520101052 | 1/28/2017 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1260 | ISO-Diagnostics Testing, Inc | 0160745520101052 | 1/28/2017 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1261 | ISO-Diagnostics Testing, Inc | 0525395480101021 | 12/31/2016 | Bill | 2/21/2017 | 95831 | 260.00 |
| 1262 | ISO-Diagnostics Testing, Inc | 0525395480101021 | 12/31/2016 | Bill | 2/21/2017 | 95831 | 195.00 |
| 1263 | ISO-Diagnostics Testing, Inc | 0328765880101020 | 12/6/2016 | Bill | 2/21/2017 | 95831 | 260.00 |
| 1264 | ISO-Diagnostics Testing, Inc | 0328765880101020 | 12/6/2016 | Bill | 2/21/2017 | 95831 | 195.00 |
| 1265 | ISO-Diagnostics Testing, Inc | 0328765880101020 | 12/6/2016 | Bill | 2/21/2017 | 95851 | 220.00 |
| 1266 | ISO-Diagnostics Testing, Inc | 0328765880101020 | 12/6/2016 | Bill | 2/21/2017 | 95851 | 165.00 |
| 1267 | ISO-Diagnostics Testing, Inc | 0328765880101020 | 12/6/2016 | Bill | 2/21/2017 | 95832 | 250.00 |
| 1268 | ISO-Diagnostics Testing, Inc | 0401409170101040 | 2/5/2017 | Bill | 2/21/2017 | 95831 | 260.00 |
| 1269 | ISO-Diagnostics Testing, Inc | 0401409170101040 | 2/5/2017 | Bill | 2/21/2017 | 95831 | 195.00 |
| 1270 | ISO-Diagnostics Testing, Inc | 0124431750101048 | 1/29/2017 | Bill | 2/21/2017 | 95831 | 260.00 |
| 1271 | ISO-Diagnostics Testing, Inc | 0124431750101048 | 1/29/2017 | Bill | 2/21/2017 | 95831 | 195.00 |
| 1272 | ISO-Diagnostics Testing, Inc | 0565329000101014 | 2/14/2017 | Bill | 2/21/2017 | 95831 | 260.00 |
| 1273 | ISO-Diagnostics Testing, Inc | 0565329000101014 | 2/14/2017 | Bill | 2/21/2017 | 95831 | 195.00 |
| 1274 | ISO-Diagnostics Testing, Inc | 0160745520101052 | 1/28/2017 | Bill | 2/21/2017 | 95831 | 260.00 |

| 1275 | ISO-Diagnostics Testing, Inc | 0160745520101052 | 1/28/2017 | Bill | 2/21/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 1276 | ISO-Diagnostics Testing, Inc | 0520817490101076 | 2/10/2017 | Bill | 2/21/2017 | 95831 | 260.00 |
| 1277 | ISO-Diagnostics Testing, Inc | 0561499290101018 | 1/30/2017 | Bill | 2/21/2017 | 95831 | 260.00 |
| 1278 | ISO-Diagnostics Testing, Inc | 0418580630101050 | 1/16/2017 | Bill | 2/22/2017 | 95851 | 220.00 |
| 1279 | ISO-Diagnostics Testing, Inc | 0418580630101050 | 1/16/2017 | Bill | 2/22/2017 | 95851 | 165.00 |
| 1280 | ISO-Diagnostics Testing, Inc | 0418580630101050 | 1/16/2017 | Bill | 2/22/2017 | 95832 | 250.00 |
| 1281 | ISO-Diagnostics Testing, Inc | 0553511610101062 | 12/13/2016 | Bill | 2/22/2017 | 95851 | 220.00 |
| 1282 | ISO-Diagnostics Testing, Inc | 0553511610101062 | 12/13/2016 | Bill | 2/22/2017 | 95851 | 165.00 |
| 1283 | ISO-Diagnostics Testing, Inc | 0553511610101062 | 12/13/2016 | Bill | 2/22/2017 | 95832 | 250.00 |
| 1284 | ISO-Diagnostics Testing, Inc | 0396835620101023 | 2/17/2017 | Bill | 2/22/2017 | 95831 | 260.00 |
| 1285 | ISO-Diagnostics Testing, Inc | 0396835620101023 | 2/17/2017 | Bill | 2/22/2017 | 95831 | 195.00 |
| 1286 | ISO-Diagnostics Testing, Inc | 0424995030101058 | 2/2/2017 | Bill | 2/22/2017 | 95851 | 220.00 |
| 1287 | ISO-Diagnostics Testing, Inc | 0424995030101058 | 2/2/2017 | Bill | 2/22/2017 | 95851 | 165.00 |
| 1288 | ISO-Diagnostics Testing, Inc | 0424995030101058 | 2/2/2017 | Bill | 2/22/2017 | 95832 | 250.00 |
| 1289 | ISO-Diagnostics Testing, Inc | 0425212390101028 | 10/16/2016 | Bill | 2/22/2017 | 95851 | 220.00 |
| 1290 | ISO-Diagnostics Testing, Inc | 0425212390101028 | 10/16/2016 | Bill | 2/22/2017 | 95832 | 250.00 |
| 1291 | ISO-Diagnostics Testing, Inc | 0584658580101011 | 2/11/2017 | Bill | 2/22/2017 | 95851 | 220.00 |
| 1292 | ISO-Diagnostics Testing, Inc | 0584658580101011 | 2/11/2017 | Bill | 2/22/2017 | 95851 | 165.00 |
| 1293 | ISO-Diagnostics Testing, Inc | 0584658580101011 | 2/11/2017 | Bill | 2/22/2017 | 95832 | 250.00 |
| 1294 | ISO-Diagnostics Testing, Inc | 0481431850101044 | 2/8/2017 | Bill | 2/22/2017 | 95851 | 220.00 |
| 1295 | ISO-Diagnostics Testing, Inc | 0481431850101044 | 2/8/2017 | Bill | 2/22/2017 | 95832 | 250.00 |
| 1296 | ISO-Diagnostics Testing, Inc | 0424867270101033 | 2/7/2017 | Bill | 2/22/2017 | 95851 | 220.00 |
| 1297 | ISO-Diagnostics Testing, Inc | 0424867270101033 | 2/7/2017 | Bill | 2/22/2017 | 95851 | 165.00 |
| 1298 | ISO-Diagnostics Testing, Inc | 0424867270101033 | 2/7/2017 | Bill | 2/22/2017 | 95832 | 250.00 |
| 1299 | ISO-Diagnostics Testing, Inc | 0418580630101050 | 1/16/2017 | Bill | 2/22/2017 | 95831 | 260.00 |
| 1300 | ISO-Diagnostics Testing, Inc | 0418580630101050 | 1/16/2017 | Bill | 2/22/2017 | 95831 | 195.00 |
| 1301 | ISO-Diagnostics Testing, Inc | 0481431850101044 | 2/8/2017 | Bill | 2/22/2017 | 95831 | 260.00 |
| 1302 | ISO-Diagnostics Testing, Inc | 0553511610101062 | 12/13/2016 | Bill | 2/22/2017 | 95831 | 260.00 |
| 1303 | ISO-Diagnostics Testing, Inc | 0553511610101062 | 12/13/2016 | Bill | 2/22/2017 | 95831 | 195.00 |
| 1304 | ISO-Diagnostics Testing, Inc | 0424867270101033 | 2/7/2017 | Bill | 2/22/2017 | 95831 | 260.00 |
| 1305 | ISO-Diagnostics Testing, Inc | 0424867270101033 | 2/7/2017 | Bill | 2/22/2017 | 95831 | 195.00 |
| 1306 | ISO-Diagnostics Testing, Inc | 0396835620101023 | 2/17/2017 | Bill | 2/22/2017 | 95851 | 220.00 |
| 1307 | ISO-Diagnostics Testing, Inc | 0396835620101023 | 2/17/2017 | Bill | 2/22/2017 | 95851 | 165.00 |
| 1308 | ISO-Diagnostics Testing, Inc | 0396835620101023 | 2/17/2017 | Bill | 2/22/2017 | 95832 | 250.00 |
| 1309 | ISO-Diagnostics Testing, Inc | 0425212390101028 | 10/16/2016 | Bill | 2/22/2017 | 95831 | 260.00 |
| 1310 | ISO-Diagnostics Testing, Inc | 0424995030101058 | 2/2/2017 | Bill | 2/22/2017 | 95831 | 260.00 |
| 1311 | ISO-Diagnostics Testing, Inc | 0424995030101058 | 2/2/2017 | Bill | 2/22/2017 | 95831 | 195.00 |
| 1312 | ISO-Diagnostics Testing, Inc | 0584658580101011 | 2/11/2017 | Bill | 2/22/2017 | 95831 | 260.00 |
| 1313 | ISO-Diagnostics Testing, Inc | 0584658580101011 | 2/11/2017 | Bill | 2/22/2017 | 95831 | 195.00 |
| 1314 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95831 | 260.00 |
| 1315 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95831 | 195.00 |
| 1316 | ISO-Diagnostics Testing, Inc | 0510138230101066 | 2/14/2017 | Bill | 2/23/2017 | 95831 | 260.00 |
| 1317 | ISO-Diagnostics Testing, Inc | 0510138230101066 | 2/14/2017 | Bill | 2/23/2017 | 95831 | 195.00 |
| 1318 | ISO-Diagnostics Testing, Inc | 0404024840101036 | 1/27/2017 | Bill | 2/23/2017 | 95831 | 260.00 |
| 1319 | ISO-Diagnostics Testing, Inc | 0404024840101036 | 1/27/2017 | Bill | 2/23/2017 | 95831 | 195.00 |
| 1320 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95831 | 260.00 |
| 1321 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95831 | 195.00 |
| 1322 | ISO-Diagnostics Testing, Inc | 0183554500101097 | 2/8/2017 | Bill | 2/23/2017 | 95831 | 260.00 |
| 1323 | ISO-Diagnostics Testing, Inc | 0183554500101097 | 2/8/2017 | Bill | 2/23/2017 | 95831 | 195.00 |
| 1324 | ISO-Diagnostics Testing, Inc | 0532769740101032 | 2/10/2017 | Bill | 2/23/2017 | 95831 | 260.00 |
| 1325 | ISO-Diagnostics Testing, Inc | 0510138230101066 | 2/14/2017 | Bill | 2/23/2017 | 95851 | 220.00 |

| 1326 | ISO-Diagnostics Testing, Inc | 0510138230101066 | 2/14/2017 | Bill | 2/23/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 1327 | ISO-Diagnostics Testing, Inc | 0510138230101066 | 2/14/2017 | Bill | 2/23/2017 | 95832 | 250.00 |
| 1328 | ISO-Diagnostics Testing, Inc | 0532769740101032 | 2/10/2017 | Bill | 2/23/2017 | 95851 | 220.00 |
| 1329 | ISO-Diagnostics Testing, Inc | 0532769740101032 | 2/10/2017 | Bill | 2/23/2017 | 95832 | 250.00 |
| 1330 | ISO-Diagnostics Testing, Inc | 0397961290101058 | 1/18/2017 | Bill | 2/23/2017 | 95851 | 220.00 |
| 1331 | ISO-Diagnostics Testing, Inc | 0397961290101058 | 1/18/2017 | Bill | 2/23/2017 | 95851 | 165.00 |
| 1332 | ISO-Diagnostics Testing, Inc | 0397961290101058 | 1/18/2017 | Bill | 2/23/2017 | 95832 | 250.00 |
| 1333 | ISO-Diagnostics Testing, Inc | 0427634560101025 | 2/21/2017 | Bill | 2/23/2017 | 95851 | 220.00 |
| 1334 | ISO-Diagnostics Testing, Inc | 0427634560101025 | 2/21/2017 | Bill | 2/23/2017 | 95851 | 165.00 |
| 1335 | ISO-Diagnostics Testing, Inc | 0427634560101025 | 2/21/2017 | Bill | 2/23/2017 | 95832 | 250.00 |
| 1336 | ISO-Diagnostics Testing, Inc | 0397961290101058 | 1/18/2017 | Bill | 2/23/2017 | 95831 | 260.00 |
| 1337 | ISO-Diagnostics Testing, Inc | 0397961290101058 | 1/18/2017 | Bill | 2/23/2017 | 95831 | 195.00 |
| 1338 | ISO-Diagnostics Testing, Inc | 0183554500101097 | 2/8/2017 | Bill | 2/23/2017 | 95851 | 220.00 |
| 1339 | ISO-Diagnostics Testing, Inc | 0183554500101097 | 2/8/2017 | Bill | 2/23/2017 | 95851 | 165.00 |
| 1340 | ISO-Diagnostics Testing, Inc | 0183554500101097 | 2/8/2017 | Bill | 2/23/2017 | 95832 | 250.00 |
| 1341 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95851 | 220.00 |
| 1342 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95851 | 165.00 |
| 1343 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95832 | 250.00 |
| 1344 | ISO-Diagnostics Testing, Inc | 0404024840101036 | 1/27/2017 | Bill | 2/23/2017 | 95851 | 220.00 |
| 1345 | ISO-Diagnostics Testing, Inc | 0404024840101036 | 1/27/2017 | Bill | 2/23/2017 | 95851 | 165.00 |
| 1346 | ISO-Diagnostics Testing, Inc | 0404024840101036 | 1/27/2017 | Bill | 2/23/2017 | 95832 | 250.00 |
| 1347 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95851 | 220.00 |
| 1348 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95851 | 165.00 |
| 1349 | ISO-Diagnostics Testing, Inc | 0086942790101034 | 2/1/2017 | Bill | 2/23/2017 | 95832 | 250.00 |
| 1350 | ISO-Diagnostics Testing, Inc | 0427634560101025 | 2/21/2017 | Bill | 2/23/2017 | 95831 | 260.00 |
| 1351 | ISO-Diagnostics Testing, Inc | 0427634560101025 | 2/21/2017 | Bill | 2/23/2017 | 95831 | 195.00 |
| 1352 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/24/2017 | 95831 | 260.00 |
| 1353 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/24/2017 | 95831 | 195.00 |
| 1354 | ISO-Diagnostics Testing, Inc | 0470447480101017 | 2/13/2017 | Bill | 2/24/2017 | 95851 | 220.00 |
| 1355 | ISO-Diagnostics Testing, Inc | 0470447480101017 | 2/13/2017 | Bill | 2/24/2017 | 95851 | 165.00 |
| 1356 | ISO-Diagnostics Testing, Inc | 0470447480101017 | 2/13/2017 | Bill | 2/24/2017 | 95832 | 250.00 |
| 1357 | ISO-Diagnostics Testing, Inc | 0469003840101016 | 2/21/2017 | Bill | 2/24/2017 | 95851 | 220.00 |
| 1358 | ISO-Diagnostics Testing, Inc | 0469003840101016 | 2/21/2017 | Bill | 2/24/2017 | 95851 | 165.00 |
| 1359 | ISO-Diagnostics Testing, Inc | 0469003840101016 | 2/21/2017 | Bill | 2/24/2017 | 95832 | 250.00 |
| 1360 | ISO-Diagnostics Testing, Inc | 0393982310101104 | 2/15/2017 | Bill | 2/24/2017 | 95831 | 260.00 |
| 1361 | ISO-Diagnostics Testing, Inc | 0393982310101104 | 2/15/2017 | Bill | 2/24/2017 | 95831 | 195.00 |
| 1362 | ISO-Diagnostics Testing, Inc | 0502002090101022 | 2/5/2017 | Bill | 2/24/2017 | 95831 | 260.00 |
| 1363 | ISO-Diagnostics Testing, Inc | 0502002090101022 | 2/5/2017 | Bill | 2/24/2017 | 95851 | 220.00 |
| 1364 | ISO-Diagnostics Testing, Inc | 0502002090101022 | 2/5/2017 | Bill | 2/24/2017 | 95851 | 220.00 |
| 1365 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/24/2017 | 95851 | 220.00 |
| 1366 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/24/2017 | 95851 | 165.00 |
| 1367 | ISO-Diagnostics Testing, Inc | 0416669080101066 | 2/12/2017 | Bill | 2/24/2017 | 95832 | 250.00 |
| 1368 | ISO-Diagnostics Testing, Inc | 0393982310101104 | 2/15/2017 | Bill | 2/24/2017 | 95851 | 220.00 |
| 1369 | ISO-Diagnostics Testing, Inc | 0393982310101104 | 2/15/2017 | Bill | 2/24/2017 | 95851 | 165.00 |
| 1370 | ISO-Diagnostics Testing, Inc | 0393982310101104 | 2/15/2017 | Bill | 2/24/2017 | 95832 | 250.00 |
| 1371 | ISO-Diagnostics Testing, Inc | 0551826640101011 | 1/16/2017 | Bill | 2/24/2017 | 95851 | 220.00 |
| 1372 | ISO-Diagnostics Testing, Inc | 0551826640101011 | 1/16/2017 | Bill | 2/24/2017 | 95851 | 165.00 |
| 1373 | ISO-Diagnostics Testing, Inc | 0551826640101011 | 1/16/2017 | Bill | 2/24/2017 | 95832 | 250.00 |
| 1374 | ISO-Diagnostics Testing, Inc | 0393197350101019 | 11/18/2016 | Bill | 2/24/2017 | 95831 | 260.00 |
| 1375 | ISO-Diagnostics Testing, Inc | 0393197350101019 | 11/18/2016 | Bill | 2/24/2017 | 95831 | 195.00 |
| 1376 | ISO-Diagnostics Testing, Inc | 0470447480101017 | 2/13/2017 | Bill | 2/24/2017 | 95831 | 260.00 |

| 1377 | ISO-Diagnostics Testing, Inc | 047004748010101017 | 2/13/2017 | Bill | 2/24/2017 | 95831 | 195.00 |
|------|------------------------------|--------------------|-----------|------|-----------|-------|--------|
| 1378 | ISO-Diagnostics Testing, Inc | 046900384010101016 | 2/21/2017 | Bill | 2/24/2017 | 95831 | 260.00 |
| 1379 | ISO-Diagnostics Testing, Inc | 046900384010101016 | 2/21/2017 | Bill | 2/24/2017 | 95831 | 195.00 |
| 1380 | ISO-Diagnostics Testing, Inc | 055182664010101011 | 1/16/2017 | Bill | 2/24/2017 | 95831 | 260.00 |
| 1381 | ISO-Diagnostics Testing, Inc | 055182664010101011 | 1/16/2017 | Bill | 2/24/2017 | 95831 | 195.00 |
| 1382 | ISO-Diagnostics Testing, Inc | 039319735010101019 | 11/18/2016 | Bill | 2/24/2017 | 95851 | 220.00 |
| 1383 | ISO-Diagnostics Testing, Inc | 039319735010101019 | 11/18/2016 | Bill | 2/24/2017 | 95851 | 165.00 |
| 1384 | ISO-Diagnostics Testing, Inc | 039319735010101019 | 11/18/2016 | Bill | 2/24/2017 | 95832 | 250.00 |
| 1385 | ISO-Diagnostics Testing, Inc | 054181215010101040 | 2/2/2017 | Bill | 2/25/2017 | 95831 | 260.00 |
| 1386 | ISO-Diagnostics Testing, Inc | 054181215010101040 | 2/2/2017 | Bill | 2/25/2017 | 95831 | 195.00 |
| 1387 | ISO-Diagnostics Testing, Inc | 054836756010101018 | 10/3/2016 | Bill | 2/25/2017 | 95831 | 195.00 |
| 1388 | ISO-Diagnostics Testing, Inc | 054836756010101018 | 10/3/2016 | Bill | 2/25/2017 | 95851 | 165.00 |
| 1389 | ISO-Diagnostics Testing, Inc | 048608375010101023 | 2/13/2017 | Bill | 2/25/2017 | 95831 | 260.00 |
| 1390 | ISO-Diagnostics Testing, Inc | 048608375010101023 | 2/13/2017 | Bill | 2/25/2017 | 95831 | 195.00 |
| 1391 | ISO-Diagnostics Testing, Inc | 048608375010101023 | 2/13/2017 | Bill | 2/25/2017 | 95851 | 220.00 |
| 1392 | ISO-Diagnostics Testing, Inc | 048608375010101023 | 2/13/2017 | Bill | 2/25/2017 | 95851 | 165.00 |
| 1393 | ISO-Diagnostics Testing, Inc | 048608375010101023 | 2/13/2017 | Bill | 2/25/2017 | 95832 | 250.00 |
| 1394 | ISO-Diagnostics Testing, Inc | 054181215010101040 | 2/2/2017 | Bill | 2/25/2017 | 95851 | 220.00 |
| 1395 | ISO-Diagnostics Testing, Inc | 054181215010101040 | 2/2/2017 | Bill | 2/25/2017 | 95851 | 165.00 |
| 1396 | ISO-Diagnostics Testing, Inc | 054181215010101040 | 2/2/2017 | Bill | 2/25/2017 | 95832 | 250.00 |
| 1397 | ISO-Diagnostics Testing, Inc | 003958998010101197 | 9/8/2016 | Bill | 2/27/2017 | 95831 | 195.00 |
| 1398 | ISO-Diagnostics Testing, Inc | 016990393010101094 | 12/12/2016 | Bill | 2/27/2017 | 95851 | 220.00 |
| 1399 | ISO-Diagnostics Testing, Inc | 016990393010101094 | 12/12/2016 | Bill | 2/27/2017 | 95832 | 125.00 |
| 1400 | ISO-Diagnostics Testing, Inc | 016990393010101094 | 12/12/2016 | Bill | 2/27/2017 | 95832 | 125.00 |
| 1401 | ISO-Diagnostics Testing, Inc | 048004707010101050 | 2/1/2017 | Bill | 2/27/2017 | 95831 | 260.00 |
| 1402 | ISO-Diagnostics Testing, Inc | 048004707010101050 | 2/1/2017 | Bill | 2/27/2017 | 95831 | 195.00 |
| 1403 | ISO-Diagnostics Testing, Inc | 054454644010101025 | 12/23/2016 | Bill | 2/27/2017 | 95831 | 260.00 |
| 1404 | ISO-Diagnostics Testing, Inc | 054542964010101021 | 1/19/2017 | Bill | 2/27/2017 | 95851 | 165.00 |
| 1405 | ISO-Diagnostics Testing, Inc | 048004707010101050 | 2/1/2017 | Bill | 2/27/2017 | 95851 | 220.00 |
| 1406 | ISO-Diagnostics Testing, Inc | 048004707010101050 | 2/1/2017 | Bill | 2/27/2017 | 95851 | 165.00 |
| 1407 | ISO-Diagnostics Testing, Inc | 048004707010101050 | 2/1/2017 | Bill | 2/27/2017 | 95832 | 250.00 |
| 1408 | ISO-Diagnostics Testing, Inc | 003958998010101197 | 9/8/2016 | Bill | 2/27/2017 | 95851 | 220.00 |
| 1409 | ISO-Diagnostics Testing, Inc | 003958998010101197 | 9/8/2016 | Bill | 2/27/2017 | 95851 | 165.00 |
| 1410 | ISO-Diagnostics Testing, Inc | 003958998010101197 | 9/8/2016 | Bill | 2/27/2017 | 95832 | 250.00 |
| 1411 | ISO-Diagnostics Testing, Inc | 054542964010101021 | 1/19/2017 | Bill | 2/27/2017 | 95831 | 195.00 |
| 1412 | ISO-Diagnostics Testing, Inc | 016990393010101094 | 12/12/2016 | Bill | 2/27/2017 | 95831 | 260.00 |
| 1413 | ISO-Diagnostics Testing, Inc | 054454644010101025 | 12/23/2016 | Bill | 2/27/2017 | 95831 | 195.00 |
| 1414 | ISO-Diagnostics Testing, Inc | 035004638010101096 | 12/30/2016 | Bill | 2/28/2017 | 95831 | 260.00 |
| 1415 | ISO-Diagnostics Testing, Inc | 035004638010101096 | 12/30/2016 | Bill | 2/28/2017 | 95831 | 195.00 |
| 1416 | ISO-Diagnostics Testing, Inc | 018101110010101136 | 2/12/2017 | Bill | 2/28/2017 | 95851 | 220.00 |
| 1417 | ISO-Diagnostics Testing, Inc | 018101110010101136 | 2/12/2017 | Bill | 2/28/2017 | 95851 | 165.00 |
| 1418 | ISO-Diagnostics Testing, Inc | 018101110010101136 | 2/12/2017 | Bill | 2/28/2017 | 95832 | 250.00 |
| 1419 | ISO-Diagnostics Testing, Inc | 031682850010101079 | 2/7/2017 | Bill | 2/28/2017 | 95831 | 260.00 |
| 1420 | ISO-Diagnostics Testing, Inc | 031682850010101079 | 2/7/2017 | Bill | 2/28/2017 | 95831 | 195.00 |
| 1421 | ISO-Diagnostics Testing, Inc | 018101110010101136 | 2/12/2017 | Bill | 2/28/2017 | 95831 | 260.00 |
| 1422 | ISO-Diagnostics Testing, Inc | 018101110010101136 | 2/12/2017 | Bill | 2/28/2017 | 95831 | 195.00 |
| 1423 | ISO-Diagnostics Testing, Inc | 035004638010101096 | 12/30/2016 | Bill | 2/28/2017 | 95831 | 260.00 |
| 1424 | ISO-Diagnostics Testing, Inc | 035004638010101096 | 12/30/2016 | Bill | 2/28/2017 | 95831 | 195.00 |
| 1425 | ISO-Diagnostics Testing, Inc | 042832893010101075 | 2/10/2017 | Bill | 2/28/2017 | 95831 | 260.00 |
| 1426 | ISO-Diagnostics Testing, Inc | 042832893010101075 | 2/10/2017 | Bill | 2/28/2017 | 95831 | 195.00 |
| 1427 | ISO-Diagnostics Testing, Inc | 035004638010101096 | 12/30/2016 | Bill | 2/28/2017 | 95851 | 220.00 |

| 1428 | ISO-Diagnostics Testing, Inc | 0350046380101096 | 12/30/2016 | Bill | 2/28/2017 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 1429 | ISO-Diagnostics Testing, Inc | 0350046380101096 | 12/30/2016 | Bill | 2/28/2017 | 95832 | 250.00 |
| 1430 | ISO-Diagnostics Testing, Inc | 0350046380101096 | 12/30/2016 | Bill | 2/28/2017 | 95851 | 220.00 |
| 1431 | ISO-Diagnostics Testing, Inc | 0350046380101096 | 12/30/2016 | Bill | 2/28/2017 | 95851 | 165.00 |
| 1432 | ISO-Diagnostics Testing, Inc | 0350046380101096 | 12/30/2016 | Bill | 2/28/2017 | 95832 | 250.00 |
| 1433 | ISO-Diagnostics Testing, Inc | 0428328930101075 | 2/10/2017 | Bill | 2/28/2017 | 95851 | 220.00 |
| 1434 | ISO-Diagnostics Testing, Inc | 0428328930101075 | 2/10/2017 | Bill | 2/28/2017 | 95851 | 165.00 |
| 1435 | ISO-Diagnostics Testing, Inc | 0428328930101075 | 2/10/2017 | Bill | 2/28/2017 | 95832 | 250.00 |
| 1436 | ISO-Diagnostics Testing, Inc | 0513924590101029 | 2/17/2017 | Bill | 2/28/2017 | 95851 | 220.00 |
| 1437 | ISO-Diagnostics Testing, Inc | 0513924590101029 | 2/17/2017 | Bill | 2/28/2017 | 95851 | 165.00 |
| 1438 | ISO-Diagnostics Testing, Inc | 0513924590101029 | 2/17/2017 | Bill | 2/28/2017 | 95832 | 250.00 |
| 1439 | ISO-Diagnostics Testing, Inc | 0526760830101030 | 12/12/2016 | Bill | 2/28/2017 | 95851 | 165.00 |
| 1440 | ISO-Diagnostics Testing, Inc | 0526760830101030 | 12/12/2016 | Bill | 2/28/2017 | 95832 | 125.00 |
| 1441 | ISO-Diagnostics Testing, Inc | 0526760830101030 | 12/12/2016 | Bill | 2/28/2017 | 95832 | 125.00 |
| 1442 | ISO-Diagnostics Testing, Inc | 0316828500101079 | 2/7/2017 | Bill | 2/28/2017 | 95851 | 220.00 |
| 1443 | ISO-Diagnostics Testing, Inc | 0316828500101079 | 2/7/2017 | Bill | 2/28/2017 | 95851 | 165.00 |
| 1444 | ISO-Diagnostics Testing, Inc | 0316828500101079 | 2/7/2017 | Bill | 2/28/2017 | 95832 | 250.00 |
| 1445 | ISO-Diagnostics Testing, Inc | 0513924590101029 | 2/17/2017 | Bill | 2/28/2017 | 95831 | 260.00 |
| 1446 | ISO-Diagnostics Testing, Inc | 0513924590101029 | 2/17/2017 | Bill | 2/28/2017 | 95831 | 195.00 |
| 1447 | ISO-Diagnostics Testing, Inc | 0526760830101030 | 12/12/2016 | Bill | 2/28/2017 | 95831 | 195.00 |
| 1448 | ISO-Diagnostics Testing, Inc | 0317447060101087 | 9/15/2016 | Bill | 2/28/2017 | 95831 | 260.00 |
| 1449 | ISO-Diagnostics Testing, Inc | 0317447060101087 | 9/15/2016 | Bill | 2/28/2017 | 95831 | 195.00 |
| 1450 | ISO-Diagnostics Testing, Inc | 0428011450101044 | 2/24/2017 | Bill | 3/1/2017 | 95851 | 220.00 |
| 1451 | ISO-Diagnostics Testing, Inc | 0428011450101044 | 2/24/2017 | Bill | 3/1/2017 | 95851 | 165.00 |
| 1452 | ISO-Diagnostics Testing, Inc | 0428011450101044 | 2/24/2017 | Bill | 3/1/2017 | 95832 | 250.00 |
| 1453 | ISO-Diagnostics Testing, Inc | 0428011450101044 | 2/24/2017 | Bill | 3/1/2017 | 95831 | 260.00 |
| 1454 | ISO-Diagnostics Testing, Inc | 0428011450101044 | 2/24/2017 | Bill | 3/1/2017 | 95831 | 195.00 |
| 1455 | ISO-Diagnostics Testing, Inc | 0083989120101120 | 2/9/2017 | Bill | 3/1/2017 | 95831 | 260.00 |
| 1456 | ISO-Diagnostics Testing, Inc | 0378877820101025 | 2/17/2017 | Bill | 3/1/2017 | 95851 | 220.00 |
| 1457 | ISO-Diagnostics Testing, Inc | 0378877820101025 | 2/17/2017 | Bill | 3/1/2017 | 95851 | 165.00 |
| 1458 | ISO-Diagnostics Testing, Inc | 0378877820101025 | 2/17/2017 | Bill | 3/1/2017 | 95832 | 250.00 |
| 1459 | ISO-Diagnostics Testing, Inc | 0481332620101050 | 10/28/2016 | Bill | 3/1/2017 | 95851 | 220.00 |
| 1460 | ISO-Diagnostics Testing, Inc | 0481332620101050 | 10/28/2016 | Bill | 3/1/2017 | 95851 | 165.00 |
| 1461 | ISO-Diagnostics Testing, Inc | 0481332620101050 | 10/28/2016 | Bill | 3/1/2017 | 95832 | 250.00 |
| 1462 | ISO-Diagnostics Testing, Inc | 0428011450101044 | 2/24/2017 | Bill | 3/1/2017 | 95831 | 260.00 |
| 1463 | ISO-Diagnostics Testing, Inc | 0228821570101035 | 2/20/2017 | Bill | 3/1/2017 | 95851 | 220.00 |
| 1464 | ISO-Diagnostics Testing, Inc | 0228821570101035 | 2/20/2017 | Bill | 3/1/2017 | 95851 | 165.00 |
| 1465 | ISO-Diagnostics Testing, Inc | 0228821570101035 | 2/20/2017 | Bill | 3/1/2017 | 95832 | 250.00 |
| 1466 | ISO-Diagnostics Testing, Inc | 0428011450101044 | 2/24/2017 | Bill | 3/1/2017 | 95851 | 220.00 |
| 1467 | ISO-Diagnostics Testing, Inc | 0428011450101044 | 2/24/2017 | Bill | 3/1/2017 | 95832 | 250.00 |
| 1468 | ISO-Diagnostics Testing, Inc | 0481332620101050 | 10/28/2016 | Bill | 3/1/2017 | 95831 | 260.00 |
| 1469 | ISO-Diagnostics Testing, Inc | 0481332620101050 | 10/28/2016 | Bill | 3/1/2017 | 95831 | 195.00 |
| 1470 | ISO-Diagnostics Testing, Inc | 0083989120101120 | 2/9/2017 | Bill | 3/1/2017 | 95851 | 220.00 |
| 1471 | ISO-Diagnostics Testing, Inc | 0083989120101120 | 2/9/2017 | Bill | 3/1/2017 | 95832 | 250.00 |
| 1472 | ISO-Diagnostics Testing, Inc | 0537023530101066 | 2/20/2017 | Bill | 3/1/2017 | 95831 | 260.00 |
| 1473 | ISO-Diagnostics Testing, Inc | 0537023530101066 | 2/20/2017 | Bill | 3/1/2017 | 95831 | 195.00 |
| 1474 | ISO-Diagnostics Testing, Inc | 0537023530101066 | 2/20/2017 | Bill | 3/1/2017 | 95851 | 220.00 |
| 1475 | ISO-Diagnostics Testing, Inc | 0537023530101066 | 2/20/2017 | Bill | 3/1/2017 | 95851 | 165.00 |
| 1476 | ISO-Diagnostics Testing, Inc | 0537023530101066 | 2/20/2017 | Bill | 3/1/2017 | 95832 | 250.00 |
| 1477 | ISO-Diagnostics Testing, Inc | 0378877820101025 | 2/17/2017 | Bill | 3/1/2017 | 95831 | 260.00 |
| 1478 | ISO-Diagnostics Testing, Inc | 0378877820101025 | 2/17/2017 | Bill | 3/1/2017 | 95831 | 195.00 |

| 1479 | ISO-Diagnostics Testing, Inc | 0228821570101035 | 2/20/2017 | Bill | 3/1/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 1480 | ISO-Diagnostics Testing, Inc | 0228821570101035 | 2/20/2017 | Bill | 3/1/2017 | 95831 | 195.00 |
| 1481 | ISO-Diagnostics Testing, Inc | 0494168290101078 | 1/10/2017 | Bill | 3/2/2017 | 95851 | 220.00 |
| 1482 | ISO-Diagnostics Testing, Inc | 0494168290101078 | 1/10/2017 | Bill | 3/2/2017 | 95832 | 125.00 |
| 1483 | ISO-Diagnostics Testing, Inc | 0494168290101078 | 1/10/2017 | Bill | 3/2/2017 | 95832 | 125.00 |
| 1484 | ISO-Diagnostics Testing, Inc | 0573623890101013 | 2/13/2017 | Bill | 3/2/2017 | 95851 | 165.00 |
| 1485 | ISO-Diagnostics Testing, Inc | 0573623890101013 | 2/13/2017 | Bill | 3/2/2017 | 95851 | 110.00 |
| 1486 | ISO-Diagnostics Testing, Inc | 0520206720101033 | 2/8/2017 | Bill | 3/2/2017 | 95851 | 220.00 |
| 1487 | ISO-Diagnostics Testing, Inc | 0520206720101033 | 2/8/2017 | Bill | 3/2/2017 | 95851 | 165.00 |
| 1488 | ISO-Diagnostics Testing, Inc | 0520206720101033 | 2/8/2017 | Bill | 3/2/2017 | 95832 | 250.00 |
| 1489 | ISO-Diagnostics Testing, Inc | 0573623890101013 | 2/13/2017 | Bill | 3/2/2017 | 95831 | 195.00 |
| 1490 | ISO-Diagnostics Testing, Inc | 0573623890101013 | 2/13/2017 | Bill | 3/2/2017 | 95831 | 130.00 |
| 1491 | ISO-Diagnostics Testing, Inc | 0377411710101076 | 3/1/2017 | Bill | 3/2/2017 | 95831 | 260.00 |
| 1492 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/2/2017 | 95831 | 260.00 |
| 1493 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/2/2017 | 95831 | 195.00 |
| 1494 | ISO-Diagnostics Testing, Inc | 0419449460101045 | 2/17/2017 | Bill | 3/2/2017 | 95831 | 260.00 |
| 1495 | ISO-Diagnostics Testing, Inc | 0419449460101045 | 2/17/2017 | Bill | 3/2/2017 | 95831 | 195.00 |
| 1496 | ISO-Diagnostics Testing, Inc | 0377411710101076 | 3/1/2017 | Bill | 3/2/2017 | 95851 | 220.00 |
| 1497 | ISO-Diagnostics Testing, Inc | 0377411710101076 | 3/1/2017 | Bill | 3/2/2017 | 95851 | 220.00 |
| 1498 | ISO-Diagnostics Testing, Inc | 0377411710101076 | 3/1/2017 | Bill | 3/2/2017 | 95832 | 250.00 |
| 1499 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/2/2017 | 95851 | 220.00 |
| 1500 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/2/2017 | 95851 | 165.00 |
| 1501 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/2/2017 | 95832 | 250.00 |
| 1502 | ISO-Diagnostics Testing, Inc | 0419449460101045 | 2/17/2017 | Bill | 3/2/2017 | 95851 | 220.00 |
| 1503 | ISO-Diagnostics Testing, Inc | 0419449460101045 | 2/17/2017 | Bill | 3/2/2017 | 95851 | 165.00 |
| 1504 | ISO-Diagnostics Testing, Inc | 0419449460101045 | 2/17/2017 | Bill | 3/2/2017 | 95832 | 250.00 |
| 1505 | ISO-Diagnostics Testing, Inc | 0500334450101017 | 2/25/2017 | Bill | 3/2/2017 | 95831 | 260.00 |
| 1506 | ISO-Diagnostics Testing, Inc | 0520206720101033 | 2/8/2017 | Bill | 3/2/2017 | 95831 | 260.00 |
| 1507 | ISO-Diagnostics Testing, Inc | 0520206720101033 | 2/8/2017 | Bill | 3/2/2017 | 95831 | 195.00 |
| 1508 | ISO-Diagnostics Testing, Inc | 0500334450101017 | 2/25/2017 | Bill | 3/2/2017 | 95851 | 220.00 |
| 1509 | ISO-Diagnostics Testing, Inc | 0500334450101017 | 2/25/2017 | Bill | 3/2/2017 | 95832 | 250.00 |
| 1510 | ISO-Diagnostics Testing, Inc | 0136186590101071 | 2/20/2017 | Bill | 3/3/2017 | 95851 | 330.00 |
| 1511 | ISO-Diagnostics Testing, Inc | 0136186590101071 | 2/20/2017 | Bill | 3/3/2017 | 95832 | 250.00 |
| 1512 | ISO-Diagnostics Testing, Inc | 0583741300101015 | 2/17/2017 | Bill | 3/3/2017 | 95851 | 220.00 |
| 1513 | ISO-Diagnostics Testing, Inc | 0583741300101015 | 2/17/2017 | Bill | 3/3/2017 | 95851 | 165.00 |
| 1514 | ISO-Diagnostics Testing, Inc | 0583741300101015 | 2/17/2017 | Bill | 3/3/2017 | 95832 | 250.00 |
| 1515 | ISO-Diagnostics Testing, Inc | 0537277660101037 | 1/18/2017 | Bill | 3/3/2017 | 95851 | 220.00 |
| 1516 | ISO-Diagnostics Testing, Inc | 0537277660101037 | 1/18/2017 | Bill | 3/3/2017 | 95851 | 165.00 |
| 1517 | ISO-Diagnostics Testing, Inc | 0537277660101037 | 1/18/2017 | Bill | 3/3/2017 | 95832 | 250.00 |
| 1518 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95851 | 220.00 |
| 1519 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95851 | 165.00 |
| 1520 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95832 | 250.00 |
| 1521 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95851 | 220.00 |
| 1522 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95851 | 165.00 |
| 1523 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95832 | 250.00 |
| 1524 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95851 | 220.00 |
| 1525 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95851 | 220.00 |
| 1526 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95832 | 250.00 |
| 1527 | ISO-Diagnostics Testing, Inc | 0224405150101021 | 1/27/2017 | Bill | 3/3/2017 | 95851 | 220.00 |
| 1528 | ISO-Diagnostics Testing, Inc | 0224405150101021 | 1/27/2017 | Bill | 3/3/2017 | 95851 | 165.00 |
| 1529 | ISO-Diagnostics Testing, Inc | 0224405150101021 | 1/27/2017 | Bill | 3/3/2017 | 95832 | 250.00 |

| 1530 | ISO-Diagnostics Testing, Inc | 0557174590101010 | 1/20/2017 | Bill | 3/3/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 1531 | ISO-Diagnostics Testing, Inc | 0557174590101010 | 1/20/2017 | Bill | 3/3/2017 | 95832 | 250.00 |
| 1532 | ISO-Diagnostics Testing, Inc | 0537277660101037 | 1/18/2017 | Bill | 3/3/2017 | 95831 | 260.00 |
| 1533 | ISO-Diagnostics Testing, Inc | 0537277660101037 | 1/18/2017 | Bill | 3/3/2017 | 95831 | 195.00 |
| 1534 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95831 | 260.00 |
| 1535 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95831 | 260.00 |
| 1536 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95831 | 195.00 |
| 1537 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95831 | 260.00 |
| 1538 | ISO-Diagnostics Testing, Inc | 0582829970101018 | 1/14/2017 | Bill | 3/3/2017 | 95831 | 195.00 |
| 1539 | ISO-Diagnostics Testing, Inc | 0369706940101105 | 12/17/2016 | Bill | 3/3/2017 | 95851 | 220.00 |
| 1540 | ISO-Diagnostics Testing, Inc | 0369706940101105 | 12/17/2016 | Bill | 3/3/2017 | 95851 | 165.00 |
| 1541 | ISO-Diagnostics Testing, Inc | 0369706940101105 | 12/17/2016 | Bill | 3/3/2017 | 95832 | 250.00 |
| 1542 | ISO-Diagnostics Testing, Inc | 0557174590101010 | 1/20/2017 | Bill | 3/3/2017 | 95831 | 260.00 |
| 1543 | ISO-Diagnostics Testing, Inc | 0136186590101071 | 2/20/2017 | Bill | 3/3/2017 | 95831 | 390.00 |
| 1544 | ISO-Diagnostics Testing, Inc | 0583741300101015 | 2/17/2017 | Bill | 3/3/2017 | 95831 | 260.00 |
| 1545 | ISO-Diagnostics Testing, Inc | 0583741300101015 | 2/17/2017 | Bill | 3/3/2017 | 95831 | 195.00 |
| 1546 | ISO-Diagnostics Testing, Inc | 0224405150101021 | 1/27/2017 | Bill | 3/3/2017 | 95831 | 260.00 |
| 1547 | ISO-Diagnostics Testing, Inc | 0224405150101021 | 1/27/2017 | Bill | 3/3/2017 | 95831 | 195.00 |
| 1548 | ISO-Diagnostics Testing, Inc | 0369706940101105 | 12/17/2016 | Bill | 3/3/2017 | 95831 | 260.00 |
| 1549 | ISO-Diagnostics Testing, Inc | 0369706940101105 | 12/17/2016 | Bill | 3/3/2017 | 95831 | 195.00 |
| 1550 | ISO-Diagnostics Testing, Inc | 0550559040101015 | 11/14/2016 | Bill | 3/4/2017 | 95851 | 220.00 |
| 1551 | ISO-Diagnostics Testing, Inc | 0550559040101015 | 11/14/2016 | Bill | 3/4/2017 | 95832 | 250.00 |
| 1552 | ISO-Diagnostics Testing, Inc | 0221903130101106 | 8/23/2016 | Bill | 3/4/2017 | 95851 | 220.00 |
| 1553 | ISO-Diagnostics Testing, Inc | 0221903130101106 | 8/23/2016 | Bill | 3/4/2017 | 95851 | 165.00 |
| 1554 | ISO-Diagnostics Testing, Inc | 0221903130101106 | 8/23/2016 | Bill | 3/4/2017 | 95832 | 250.00 |
| 1555 | ISO-Diagnostics Testing, Inc | 0221903130101106 | 8/23/2016 | Bill | 3/4/2017 | 95831 | 260.00 |
| 1556 | ISO-Diagnostics Testing, Inc | 0221903130101106 | 8/23/2016 | Bill | 3/4/2017 | 95831 | 195.00 |
| 1557 | ISO-Diagnostics Testing, Inc | 0550559040101015 | 11/14/2016 | Bill | 3/4/2017 | 95831 | 260.00 |
| 1558 | ISO-Diagnostics Testing, Inc | 0542615310101027 | 2/17/2017 | Bill | 3/6/2017 | 95851 | 220.00 |
| 1559 | ISO-Diagnostics Testing, Inc | 0542615310101027 | 2/17/2017 | Bill | 3/6/2017 | 95851 | 165.00 |
| 1560 | ISO-Diagnostics Testing, Inc | 0542615310101027 | 2/17/2017 | Bill | 3/6/2017 | 95832 | 250.00 |
| 1561 | ISO-Diagnostics Testing, Inc | 0412391830101098 | 2/20/2017 | Bill | 3/6/2017 | 95851 | 220.00 |
| 1562 | ISO-Diagnostics Testing, Inc | 0412391830101098 | 2/20/2017 | Bill | 3/6/2017 | 95851 | 165.00 |
| 1563 | ISO-Diagnostics Testing, Inc | 0412391830101098 | 2/20/2017 | Bill | 3/6/2017 | 95832 | 250.00 |
| 1564 | ISO-Diagnostics Testing, Inc | 0536031400101018 | 2/6/2017 | Bill | 3/6/2017 | 95851 | 220.00 |
| 1565 | ISO-Diagnostics Testing, Inc | 0536031400101018 | 2/6/2017 | Bill | 3/6/2017 | 95851 | 165.00 |
| 1566 | ISO-Diagnostics Testing, Inc | 0536031400101018 | 2/6/2017 | Bill | 3/6/2017 | 95832 | 250.00 |
| 1567 | ISO-Diagnostics Testing, Inc | 0162065030101098 | 2/20/2017 | Bill | 3/6/2017 | 95851 | 220.00 |
| 1568 | ISO-Diagnostics Testing, Inc | 0162065030101098 | 2/20/2017 | Bill | 3/6/2017 | 95851 | 165.00 |
| 1569 | ISO-Diagnostics Testing, Inc | 0162065030101098 | 2/20/2017 | Bill | 3/6/2017 | 95832 | 250.00 |
| 1570 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/6/2017 | 95831 | 260.00 |
| 1571 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/6/2017 | 95831 | 130.00 |
| 1572 | ISO-Diagnostics Testing, Inc | 0536031400101018 | 2/6/2017 | Bill | 3/6/2017 | 95831 | 195.00 |
| 1573 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 3/6/2017 | 95851 | 220.00 |
| 1574 | ISO-Diagnostics Testing, Inc | 0542615310101027 | 2/17/2017 | Bill | 3/6/2017 | 95831 | 260.00 |
| 1575 | ISO-Diagnostics Testing, Inc | 0542615310101027 | 2/17/2017 | Bill | 3/6/2017 | 95831 | 195.00 |
| 1576 | ISO-Diagnostics Testing, Inc | 0412391830101098 | 2/20/2017 | Bill | 3/6/2017 | 95831 | 260.00 |
| 1577 | ISO-Diagnostics Testing, Inc | 0412391830101098 | 2/20/2017 | Bill | 3/6/2017 | 95831 | 195.00 |
| 1578 | ISO-Diagnostics Testing, Inc | 0162065030101098 | 2/20/2017 | Bill | 3/6/2017 | 95831 | 260.00 |
| 1579 | ISO-Diagnostics Testing, Inc | 0162065030101098 | 2/20/2017 | Bill | 3/6/2017 | 95831 | 195.00 |
| 1580 | ISO-Diagnostics Testing, Inc | 0290042430101056 | 2/22/2017 | Bill | 3/6/2017 | 95831 | 260.00 |

| 1581 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/6/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 1582 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/6/2017 | 95851 | 110.00 |
| 1583 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/6/2017 | 95832 | 250.00 |
| 1584 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 3/6/2017 | 95851 | 165.00 |
| 1585 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 3/6/2017 | 95832 | 250.00 |
| 1586 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 3/6/2017 | 95831 | 260.00 |
| 1587 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 3/6/2017 | 95831 | 195.00 |
| 1588 | ISO-Diagnostics Testing, Inc | 0290042430101056 | 2/22/2017 | Bill | 3/6/2017 | 95851 | 220.00 |
| 1589 | ISO-Diagnostics Testing, Inc | 0290042430101056 | 2/22/2017 | Bill | 3/6/2017 | 95832 | 125.00 |
| 1590 | ISO-Diagnostics Testing, Inc | 0290042430101056 | 2/22/2017 | Bill | 3/6/2017 | 95832 | 125.00 |
| 1591 | ISO-Diagnostics Testing, Inc | 0413232520101023 | 12/19/2016 | Bill | 3/7/2017 | 95851 | 220.00 |
| 1592 | ISO-Diagnostics Testing, Inc | 0413232520101023 | 12/19/2016 | Bill | 3/7/2017 | 95832 | 125.00 |
| 1593 | ISO-Diagnostics Testing, Inc | 0413232520101023 | 12/19/2016 | Bill | 3/7/2017 | 95832 | 125.00 |
| 1594 | ISO-Diagnostics Testing, Inc | 0365516190101174 | 2/7/2017 | Bill | 3/7/2017 | 95851 | 165.00 |
| 1595 | ISO-Diagnostics Testing, Inc | 0365516190101174 | 2/7/2017 | Bill | 3/7/2017 | 95832 | 250.00 |
| 1596 | ISO-Diagnostics Testing, Inc | 0365516190101174 | 2/7/2017 | Bill | 3/7/2017 | 95851 | 220.00 |
| 1597 | ISO-Diagnostics Testing, Inc | 0352455170101117 | 2/9/2017 | Bill | 3/7/2017 | 95831 | 260.00 |
| 1598 | ISO-Diagnostics Testing, Inc | 0352455170101117 | 2/9/2017 | Bill | 3/7/2017 | 95831 | 195.00 |
| 1599 | ISO-Diagnostics Testing, Inc | 0352455170101117 | 2/9/2017 | Bill | 3/7/2017 | 95851 | 220.00 |
| 1600 | ISO-Diagnostics Testing, Inc | 0352455170101117 | 2/9/2017 | Bill | 3/7/2017 | 95851 | 165.00 |
| 1601 | ISO-Diagnostics Testing, Inc | 0352455170101117 | 2/9/2017 | Bill | 3/7/2017 | 95832 | 250.00 |
| 1602 | ISO-Diagnostics Testing, Inc | 0365516190101174 | 2/7/2017 | Bill | 3/7/2017 | 95831 | 260.00 |
| 1603 | ISO-Diagnostics Testing, Inc | 0365516190101174 | 2/7/2017 | Bill | 3/7/2017 | 95831 | 195.00 |
| 1604 | ISO-Diagnostics Testing, Inc | 0189970720101044 | 2/9/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1605 | ISO-Diagnostics Testing, Inc | 0189970720101044 | 2/9/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1606 | ISO-Diagnostics Testing, Inc | 0189970720101044 | 2/9/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1607 | ISO-Diagnostics Testing, Inc | 0120011580101295 | 2/15/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1608 | ISO-Diagnostics Testing, Inc | 0120011580101295 | 2/15/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1609 | ISO-Diagnostics Testing, Inc | 0120011580101295 | 2/15/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1610 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1611 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1612 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1613 | ISO-Diagnostics Testing, Inc | 0424995030101066 | 2/10/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1614 | ISO-Diagnostics Testing, Inc | 0424995030101066 | 2/10/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1615 | ISO-Diagnostics Testing, Inc | 0424995030101066 | 2/10/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1616 | ISO-Diagnostics Testing, Inc | 0237430090101100 | 2/13/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1617 | ISO-Diagnostics Testing, Inc | 0237430090101100 | 2/13/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1618 | ISO-Diagnostics Testing, Inc | 0237430090101100 | 2/13/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1619 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1620 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1621 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1622 | ISO-Diagnostics Testing, Inc | 0469361980101026 | 2/9/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1623 | ISO-Diagnostics Testing, Inc | 0469361980101026 | 2/9/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1624 | ISO-Diagnostics Testing, Inc | 0469361980101026 | 2/9/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1625 | ISO-Diagnostics Testing, Inc | 0103009520101046 | 2/14/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1626 | ISO-Diagnostics Testing, Inc | 0103009520101046 | 2/14/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1627 | ISO-Diagnostics Testing, Inc | 0103009520101046 | 2/14/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1628 | ISO-Diagnostics Testing, Inc | 0114478350101078 | 2/24/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1629 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1630 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1631 | ISO-Diagnostics Testing, Inc | 0424995030101066 | 2/10/2017 | Bill | 3/8/2017 | 95831 | 260.00 |

| 1632 | ISO-Diagnostics Testing, Inc | 0424995030101066 | 2/10/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 1633 | ISO-Diagnostics Testing, Inc | 0114478350101078 | 2/24/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1634 | ISO-Diagnostics Testing, Inc | 0103009520101046 | 2/14/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1635 | ISO-Diagnostics Testing, Inc | 0120011580101295 | 2/15/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1636 | ISO-Diagnostics Testing, Inc | 0469361980101026 | 2/9/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1637 | ISO-Diagnostics Testing, Inc | 0469361980101026 | 2/9/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1638 | ISO-Diagnostics Testing, Inc | 0189970720101044 | 2/9/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1639 | ISO-Diagnostics Testing, Inc | 0189970720101044 | 2/9/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1640 | ISO-Diagnostics Testing, Inc | 0326255180101021 | 1/30/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1641 | ISO-Diagnostics Testing, Inc | 0326255180101021 | 1/30/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1642 | ISO-Diagnostics Testing, Inc | 0326255180101021 | 1/30/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1643 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1644 | ISO-Diagnostics Testing, Inc | 0562759440101021 | 2/22/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1645 | ISO-Diagnostics Testing, Inc | 0237430090101100 | 2/13/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1646 | ISO-Diagnostics Testing, Inc | 0237430090101100 | 2/13/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1647 | ISO-Diagnostics Testing, Inc | 0326255180101021 | 1/30/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1648 | ISO-Diagnostics Testing, Inc | 0326255180101021 | 1/30/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1649 | ISO-Diagnostics Testing, Inc | 0492788790101062 | 2/28/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1650 | ISO-Diagnostics Testing, Inc | 0492788790101062 | 2/28/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1651 | ISO-Diagnostics Testing, Inc | 0574810240101012 | 2/9/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1652 | ISO-Diagnostics Testing, Inc | 0574810240101012 | 2/9/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1653 | ISO-Diagnostics Testing, Inc | 0379696680101183 | 3/2/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1654 | ISO-Diagnostics Testing, Inc | 0379696680101183 | 3/2/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1655 | ISO-Diagnostics Testing, Inc | 0379696680101183 | 3/2/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1656 | ISO-Diagnostics Testing, Inc | 0379696680101167 | 12/20/2016 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1657 | ISO-Diagnostics Testing, Inc | 0379696680101167 | 12/20/2016 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1658 | ISO-Diagnostics Testing, Inc | 0492788790101062 | 2/28/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1659 | ISO-Diagnostics Testing, Inc | 0492788790101062 | 2/28/2017 | Bill | 3/8/2017 | 95851 | 165.00 |
| 1660 | ISO-Diagnostics Testing, Inc | 0492788790101062 | 2/28/2017 | Bill | 3/8/2017 | 95832 | 250.00 |
| 1661 | ISO-Diagnostics Testing, Inc | 0574810240101012 | 2/9/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1662 | ISO-Diagnostics Testing, Inc | 0574810240101012 | 2/9/2017 | Bill | 3/8/2017 | 95851 | 330.00 |
| 1663 | ISO-Diagnostics Testing, Inc | 0574810240101012 | 2/9/2017 | Bill | 3/8/2017 | 95851 | 220.00 |
| 1664 | ISO-Diagnostics Testing, Inc | 0574810240101012 | 2/9/2017 | Bill | 3/8/2017 | 95831 | 260.00 |
| 1665 | ISO-Diagnostics Testing, Inc | 0574810240101012 | 2/9/2017 | Bill | 3/8/2017 | 95831 | 195.00 |
| 1666 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/9/2017 | 95851 | 220.00 |
| 1667 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/9/2017 | 95851 | 110.00 |
| 1668 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/9/2017 | 95832 | 250.00 |
| 1669 | ISO-Diagnostics Testing, Inc | 0409668300101053 | 2/17/2017 | Bill | 3/9/2017 | 95851 | 220.00 |
| 1670 | ISO-Diagnostics Testing, Inc | 0409668300101053 | 2/17/2017 | Bill | 3/9/2017 | 95851 | 220.00 |
| 1671 | ISO-Diagnostics Testing, Inc | 0409668300101053 | 2/17/2017 | Bill | 3/9/2017 | 95832 | 250.00 |
| 1672 | ISO-Diagnostics Testing, Inc | 0496504070101037 | 2/15/2017 | Bill | 3/9/2017 | 95851 | 220.00 |
| 1673 | ISO-Diagnostics Testing, Inc | 0496504070101037 | 2/15/2017 | Bill | 3/9/2017 | 95851 | 165.00 |
| 1674 | ISO-Diagnostics Testing, Inc | 0496504070101037 | 2/15/2017 | Bill | 3/9/2017 | 95832 | 250.00 |
| 1675 | ISO-Diagnostics Testing, Inc | 0484751610101100 | 3/6/2017 | Bill | 3/9/2017 | 95851 | 220.00 |
| 1676 | ISO-Diagnostics Testing, Inc | 0484751610101100 | 3/6/2017 | Bill | 3/9/2017 | 95851 | 165.00 |
| 1677 | ISO-Diagnostics Testing, Inc | 0484751610101100 | 3/6/2017 | Bill | 3/9/2017 | 95832 | 250.00 |
| 1678 | ISO-Diagnostics Testing, Inc | 0409668300101053 | 2/17/2017 | Bill | 3/9/2017 | 95831 | 260.00 |
| 1679 | ISO-Diagnostics Testing, Inc | 0484751610101100 | 3/6/2017 | Bill | 3/9/2017 | 95831 | 260.00 |
| 1680 | ISO-Diagnostics Testing, Inc | 0484751610101100 | 3/6/2017 | Bill | 3/9/2017 | 95831 | 195.00 |
| 1681 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/9/2017 | 95831 | 260.00 |
| 1682 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 3/9/2017 | 95831 | 130.00 |

| 1683 | ISO-Diagnostics Testing, Inc | 0496504070101037 | 2/15/2017 | Bill | 3/9/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 1684 | ISO-Diagnostics Testing, Inc | 0496504070101037 | 2/15/2017 | Bill | 3/9/2017 | 95831 | 195.00 |
| 1685 | ISO-Diagnostics Testing, Inc | 0325564520101034 | 2/17/2017 | Bill | 3/10/2017 | 95851 | 220.00 |
| 1686 | ISO-Diagnostics Testing, Inc | 0325564520101034 | 2/17/2017 | Bill | 3/10/2017 | 95832 | 250.00 |
| 1687 | ISO-Diagnostics Testing, Inc | 0534783150101026 | 11/12/2016 | Bill | 3/10/2017 | 95851 | 220.00 |
| 1688 | ISO-Diagnostics Testing, Inc | 0534783150101026 | 11/12/2016 | Bill | 3/10/2017 | 95851 | 165.00 |
| 1689 | ISO-Diagnostics Testing, Inc | 0534783150101026 | 11/12/2016 | Bill | 3/10/2017 | 95832 | 250.00 |
| 1690 | ISO-Diagnostics Testing, Inc | 0245536080101171 | 2/8/2017 | Bill | 3/10/2017 | 95851 | 220.00 |
| 1691 | ISO-Diagnostics Testing, Inc | 0245536080101171 | 2/8/2017 | Bill | 3/10/2017 | 95851 | 165.00 |
| 1692 | ISO-Diagnostics Testing, Inc | 0245536080101171 | 2/8/2017 | Bill | 3/10/2017 | 95832 | 250.00 |
| 1693 | ISO-Diagnostics Testing, Inc | 0542874080101036 | 1/28/2017 | Bill | 3/10/2017 | 95851 | 220.00 |
| 1694 | ISO-Diagnostics Testing, Inc | 0542874080101036 | 1/28/2017 | Bill | 3/10/2017 | 95851 | 165.00 |
| 1695 | ISO-Diagnostics Testing, Inc | 0542874080101036 | 1/28/2017 | Bill | 3/10/2017 | 95832 | 250.00 |
| 1696 | ISO-Diagnostics Testing, Inc | 0574745010101018 | 2/28/2017 | Bill | 3/10/2017 | 95851 | 220.00 |
| 1697 | ISO-Diagnostics Testing, Inc | 0574745010101018 | 2/28/2017 | Bill | 3/10/2017 | 95851 | 165.00 |
| 1698 | ISO-Diagnostics Testing, Inc | 0574745010101018 | 2/28/2017 | Bill | 3/10/2017 | 95832 | 250.00 |
| 1699 | ISO-Diagnostics Testing, Inc | 0521349410101027 | 1/7/2017 | Bill | 3/10/2017 | 95851 | 220.00 |
| 1700 | ISO-Diagnostics Testing, Inc | 0521349410101027 | 1/7/2017 | Bill | 3/10/2017 | 95851 | 165.00 |
| 1701 | ISO-Diagnostics Testing, Inc | 0521349410101027 | 1/7/2017 | Bill | 3/10/2017 | 95832 | 250.00 |
| 1702 | ISO-Diagnostics Testing, Inc | 0534783150101026 | 11/12/2016 | Bill | 3/10/2017 | 95831 | 260.00 |
| 1703 | ISO-Diagnostics Testing, Inc | 0534783150101026 | 11/12/2016 | Bill | 3/10/2017 | 95831 | 195.00 |
| 1704 | ISO-Diagnostics Testing, Inc | 0542874080101036 | 1/28/2017 | Bill | 3/10/2017 | 95831 | 260.00 |
| 1705 | ISO-Diagnostics Testing, Inc | 0542874080101036 | 1/28/2017 | Bill | 3/10/2017 | 95831 | 195.00 |
| 1706 | ISO-Diagnostics Testing, Inc | 0245536080101171 | 2/8/2017 | Bill | 3/10/2017 | 95831 | 260.00 |
| 1707 | ISO-Diagnostics Testing, Inc | 0245536080101171 | 2/8/2017 | Bill | 3/10/2017 | 95831 | 195.00 |
| 1708 | ISO-Diagnostics Testing, Inc | 0521349410101027 | 1/7/2017 | Bill | 3/10/2017 | 95831 | 260.00 |
| 1709 | ISO-Diagnostics Testing, Inc | 0521349410101027 | 1/7/2017 | Bill | 3/10/2017 | 95831 | 195.00 |
| 1710 | ISO-Diagnostics Testing, Inc | 0325564520101034 | 2/17/2017 | Bill | 3/10/2017 | 95831 | 260.00 |
| 1711 | ISO-Diagnostics Testing, Inc | 0408823910101032 | 3/2/2017 | Bill | 3/10/2017 | 95831 | 260.00 |
| 1712 | ISO-Diagnostics Testing, Inc | 0408823910101032 | 3/2/2017 | Bill | 3/10/2017 | 95831 | 195.00 |
| 1713 | ISO-Diagnostics Testing, Inc | 0574745010101018 | 2/28/2017 | Bill | 3/10/2017 | 95831 | 260.00 |
| 1714 | ISO-Diagnostics Testing, Inc | 0574745010101018 | 2/28/2017 | Bill | 3/10/2017 | 95831 | 195.00 |
| 1715 | ISO-Diagnostics Testing, Inc | 0261088280101071 | 2/18/2017 | Bill | 3/11/2017 | 95831 | 260.00 |
| 1716 | ISO-Diagnostics Testing, Inc | 0261088280101071 | 2/18/2017 | Bill | 3/11/2017 | 95831 | 195.00 |
| 1717 | ISO-Diagnostics Testing, Inc | 0261088280101071 | 2/18/2017 | Bill | 3/11/2017 | 95851 | 220.00 |
| 1718 | ISO-Diagnostics Testing, Inc | 0261088280101071 | 2/18/2017 | Bill | 3/11/2017 | 95851 | 165.00 |
| 1719 | ISO-Diagnostics Testing, Inc | 0261088280101071 | 2/18/2017 | Bill | 3/11/2017 | 95832 | 250.00 |
| 1720 | ISO-Diagnostics Testing, Inc | 0261202740101015 | 2/22/2017 | Bill | 3/13/2017 | 95851 | 220.00 |
| 1721 | ISO-Diagnostics Testing, Inc | 0261202740101015 | 2/22/2017 | Bill | 3/13/2017 | 95851 | 165.00 |
| 1722 | ISO-Diagnostics Testing, Inc | 0261202740101015 | 2/22/2017 | Bill | 3/13/2017 | 95832 | 250.00 |
| 1723 | ISO-Diagnostics Testing, Inc | 0503551960101040 | 3/4/2017 | Bill | 3/13/2017 | 95851 | 220.00 |
| 1724 | ISO-Diagnostics Testing, Inc | 0503551960101040 | 3/4/2017 | Bill | 3/13/2017 | 95851 | 165.00 |
| 1725 | ISO-Diagnostics Testing, Inc | 0503551960101040 | 3/4/2017 | Bill | 3/13/2017 | 95832 | 250.00 |
| 1726 | ISO-Diagnostics Testing, Inc | 0199603200101204 | 2/13/2017 | Bill | 3/13/2017 | 95851 | 220.00 |
| 1727 | ISO-Diagnostics Testing, Inc | 0199603200101204 | 2/13/2017 | Bill | 3/13/2017 | 95851 | 165.00 |
| 1728 | ISO-Diagnostics Testing, Inc | 0199603200101204 | 2/13/2017 | Bill | 3/13/2017 | 95832 | 250.00 |
| 1729 | ISO-Diagnostics Testing, Inc | 0421095610101033 | 2/22/2017 | Bill | 3/13/2017 | 95851 | 220.00 |
| 1730 | ISO-Diagnostics Testing, Inc | 0421095610101033 | 2/22/2017 | Bill | 3/13/2017 | 95851 | 165.00 |
| 1731 | ISO-Diagnostics Testing, Inc | 0421095610101033 | 2/22/2017 | Bill | 3/13/2017 | 95832 | 250.00 |
| 1732 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/13/2017 | 95851 | 220.00 |
| 1733 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/13/2017 | 95851 | 165.00 |

| 1734 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/13/2017 | 95832 | 250.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 1735 | ISO-Diagnostics Testing, Inc | 0199603200101204 | 2/13/2017 | Bill | 3/13/2017 | 95831 | 260.00 |
| 1736 | ISO-Diagnostics Testing, Inc | 0199603200101204 | 2/13/2017 | Bill | 3/13/2017 | 95831 | 195.00 |
| 1737 | ISO-Diagnostics Testing, Inc | 0261202740101015 | 2/22/2017 | Bill | 3/13/2017 | 95831 | 260.00 |
| 1738 | ISO-Diagnostics Testing, Inc | 0261202740101015 | 2/22/2017 | Bill | 3/13/2017 | 95831 | 195.00 |
| 1739 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/13/2017 | 95831 | 260.00 |
| 1740 | ISO-Diagnostics Testing, Inc | 0507448490101036 | 2/9/2017 | Bill | 3/13/2017 | 95831 | 195.00 |
| 1741 | ISO-Diagnostics Testing, Inc | 0336720810101061 | 3/2/2017 | Bill | 3/13/2017 | 95831 | 260.00 |
| 1742 | ISO-Diagnostics Testing, Inc | 0336720810101061 | 3/2/2017 | Bill | 3/13/2017 | 95831 | 195.00 |
| 1743 | ISO-Diagnostics Testing, Inc | 0336720810101061 | 3/2/2017 | Bill | 3/13/2017 | 95851 | 220.00 |
| 1744 | ISO-Diagnostics Testing, Inc | 0336720810101061 | 3/2/2017 | Bill | 3/13/2017 | 95851 | 165.00 |
| 1745 | ISO-Diagnostics Testing, Inc | 0336720810101061 | 3/2/2017 | Bill | 3/13/2017 | 95832 | 250.00 |
| 1746 | ISO-Diagnostics Testing, Inc | 0503551960101040 | 3/4/2017 | Bill | 3/13/2017 | 95831 | 260.00 |
| 1747 | ISO-Diagnostics Testing, Inc | 0503551960101040 | 3/4/2017 | Bill | 3/13/2017 | 95831 | 195.00 |
| 1748 | ISO-Diagnostics Testing, Inc | 0421095610101033 | 2/22/2017 | Bill | 3/13/2017 | 95831 | 260.00 |
| 1749 | ISO-Diagnostics Testing, Inc | 0421095610101033 | 2/22/2017 | Bill | 3/13/2017 | 95831 | 195.00 |
| 1750 | ISO-Diagnostics Testing, Inc | 0109156030101042 | 2/23/2016 | Bill | 3/14/2017 | 95851 | 165.00 |
| 1751 | ISO-Diagnostics Testing, Inc | 0109156030101042 | 2/23/2016 | Bill | 3/14/2017 | 95832 | 250.00 |
| 1752 | ISO-Diagnostics Testing, Inc | 0258760170101230 | 1/25/2017 | Bill | 3/14/2017 | 95851 | 220.00 |
| 1753 | ISO-Diagnostics Testing, Inc | 0258760170101230 | 1/25/2017 | Bill | 3/14/2017 | 95851 | 165.00 |
| 1754 | ISO-Diagnostics Testing, Inc | 0258760170101230 | 1/25/2017 | Bill | 3/14/2017 | 95832 | 125.00 |
| 1755 | ISO-Diagnostics Testing, Inc | 0258760170101230 | 1/25/2017 | Bill | 3/14/2017 | 95832 | 125.00 |
| 1756 | ISO-Diagnostics Testing, Inc | 0117872870101161 | 1/19/2017 | Bill | 3/14/2017 | 95851 | 220.00 |
| 1757 | ISO-Diagnostics Testing, Inc | 0117872870101161 | 1/19/2017 | Bill | 3/14/2017 | 95851 | 220.00 |
| 1758 | ISO-Diagnostics Testing, Inc | 0117872870101161 | 1/19/2017 | Bill | 3/14/2017 | 95832 | 250.00 |
| 1759 | ISO-Diagnostics Testing, Inc | 0581443260101018 | 1/26/2017 | Bill | 3/14/2017 | 95851 | 220.00 |
| 1760 | ISO-Diagnostics Testing, Inc | 0581443260101018 | 1/26/2017 | Bill | 3/14/2017 | 95851 | 165.00 |
| 1761 | ISO-Diagnostics Testing, Inc | 0581443260101018 | 1/26/2017 | Bill | 3/14/2017 | 95832 | 125.00 |
| 1762 | ISO-Diagnostics Testing, Inc | 0581443260101018 | 1/26/2017 | Bill | 3/14/2017 | 95832 | 125.00 |
| 1763 | ISO-Diagnostics Testing, Inc | 0284074600101044 | 2/3/2017 | Bill | 3/14/2017 | 95851 | 220.00 |
| 1764 | ISO-Diagnostics Testing, Inc | 0284074600101044 | 2/3/2017 | Bill | 3/14/2017 | 95851 | 165.00 |
| 1765 | ISO-Diagnostics Testing, Inc | 0284074600101044 | 2/3/2017 | Bill | 3/14/2017 | 95832 | 250.00 |
| 1766 | ISO-Diagnostics Testing, Inc | 0505842790101013 | 3/1/2017 | Bill | 3/14/2017 | 95851 | 220.00 |
| 1767 | ISO-Diagnostics Testing, Inc | 0505842790101013 | 3/1/2017 | Bill | 3/14/2017 | 95851 | 165.00 |
| 1768 | ISO-Diagnostics Testing, Inc | 0505842790101013 | 3/1/2017 | Bill | 3/14/2017 | 95832 | 250.00 |
| 1769 | ISO-Diagnostics Testing, Inc | 0109156030101042 | 2/23/2016 | Bill | 3/14/2017 | 95851 | 220.00 |
| 1770 | ISO-Diagnostics Testing, Inc | 0284074600101044 | 2/3/2017 | Bill | 3/14/2017 | 95831 | 260.00 |
| 1771 | ISO-Diagnostics Testing, Inc | 0284074600101044 | 2/3/2017 | Bill | 3/14/2017 | 95831 | 195.00 |
| 1772 | ISO-Diagnostics Testing, Inc | 0109156030101042 | 2/23/2016 | Bill | 3/14/2017 | 95831 | 260.00 |
| 1773 | ISO-Diagnostics Testing, Inc | 0109156030101042 | 2/23/2016 | Bill | 3/14/2017 | 95831 | 195.00 |
| 1774 | ISO-Diagnostics Testing, Inc | 0505842790101013 | 3/1/2017 | Bill | 3/14/2017 | 95831 | 260.00 |
| 1775 | ISO-Diagnostics Testing, Inc | 0505842790101013 | 3/1/2017 | Bill | 3/14/2017 | 95831 | 195.00 |
| 1776 | ISO-Diagnostics Testing, Inc | 0117872870101161 | 1/19/2017 | Bill | 3/14/2017 | 95831 | 260.00 |
| 1777 | ISO-Diagnostics Testing, Inc | 0177980090101148 | 3/2/2017 | Bill | 3/14/2017 | 95831 | 390.00 |
| 1778 | ISO-Diagnostics Testing, Inc | 0177980090101148 | 3/2/2017 | Bill | 3/14/2017 | 95851 | 330.00 |
| 1779 | ISO-Diagnostics Testing, Inc | 0177980090101148 | 3/2/2017 | Bill | 3/14/2017 | 95832 | 250.00 |
| 1780 | ISO-Diagnostics Testing, Inc | 0472144600101013 | 3/8/2017 | Bill | 3/15/2017 | 95851 | 220.00 |
| 1781 | ISO-Diagnostics Testing, Inc | 0472144600101013 | 3/8/2017 | Bill | 3/15/2017 | 95851 | 165.00 |
| 1782 | ISO-Diagnostics Testing, Inc | 0569579440101018 | 2/22/2017 | Bill | 3/15/2017 | 95851 | 165.00 |
| 1783 | ISO-Diagnostics Testing, Inc | 0569579440101018 | 2/22/2017 | Bill | 3/15/2017 | 95851 | 110.00 |
| 1784 | ISO-Diagnostics Testing, Inc | 0569579440101018 | 2/22/2017 | Bill | 3/15/2017 | 95832 | 250.00 |

| 1785 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 1786 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95851 | 165.00 |
| 1787 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95832 | 250.00 |
| 1788 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95851 | 220.00 |
| 1789 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95851 | 165.00 |
| 1790 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95832 | 250.00 |
| 1791 | ISO-Diagnostics Testing, Inc | 0494826150101039 | 2/17/2017 | Bill | 3/15/2017 | 95851 | 220.00 |
| 1792 | ISO-Diagnostics Testing, Inc | 0494826150101039 | 2/17/2017 | Bill | 3/15/2017 | 95851 | 165.00 |
| 1793 | ISO-Diagnostics Testing, Inc | 0494826150101039 | 2/17/2017 | Bill | 3/15/2017 | 95832 | 250.00 |
| 1794 | ISO-Diagnostics Testing, Inc | 0494826150101039 | 2/17/2017 | Bill | 3/15/2017 | 95831 | 260.00 |
| 1795 | ISO-Diagnostics Testing, Inc | 0494826150101039 | 2/17/2017 | Bill | 3/15/2017 | 95831 | 195.00 |
| 1796 | ISO-Diagnostics Testing, Inc | 0569579440101018 | 2/22/2017 | Bill | 3/15/2017 | 95831 | 195.00 |
| 1797 | ISO-Diagnostics Testing, Inc | 0569579440101018 | 2/22/2017 | Bill | 3/15/2017 | 95831 | 130.00 |
| 1798 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95831 | 260.00 |
| 1799 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95831 | 195.00 |
| 1800 | ISO-Diagnostics Testing, Inc | 0472144600101013 | 3/8/2017 | Bill | 3/15/2017 | 95831 | 195.00 |
| 1801 | ISO-Diagnostics Testing, Inc | 0294558860101080 | 3/10/2017 | Bill | 3/15/2017 | 95831 | 260.00 |
| 1802 | ISO-Diagnostics Testing, Inc | 0294558860101080 | 3/10/2017 | Bill | 3/15/2017 | 95831 | 195.00 |
| 1803 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95831 | 260.00 |
| 1804 | ISO-Diagnostics Testing, Inc | 0323819500101046 | 2/16/2017 | Bill | 3/15/2017 | 95831 | 195.00 |
| 1805 | ISO-Diagnostics Testing, Inc | 0566250860101010 | 3/7/2017 | Bill | 3/16/2017 | 95831 | 260.00 |
| 1806 | ISO-Diagnostics Testing, Inc | 0566250860101010 | 3/7/2017 | Bill | 3/16/2017 | 95831 | 195.00 |
| 1807 | ISO-Diagnostics Testing, Inc | 0542911490101014 | 3/3/2017 | Bill | 3/16/2017 | 95851 | 220.00 |
| 1808 | ISO-Diagnostics Testing, Inc | 0542911490101014 | 3/3/2017 | Bill | 3/16/2017 | 95851 | 165.00 |
| 1809 | ISO-Diagnostics Testing, Inc | 0360658320101024 | 5/1/2016 | Bill | 3/16/2017 | 95831 | 195.00 |
| 1810 | ISO-Diagnostics Testing, Inc | 0409481400101134 | 2/25/2017 | Bill | 3/16/2017 | 95831 | 260.00 |
| 1811 | ISO-Diagnostics Testing, Inc | 0409481400101134 | 2/25/2017 | Bill | 3/16/2017 | 95831 | 195.00 |
| 1812 | ISO-Diagnostics Testing, Inc | 0436040380101030 | 1/23/2017 | Bill | 3/16/2017 | 95831 | 260.00 |
| 1813 | ISO-Diagnostics Testing, Inc | 0436040380101030 | 1/23/2017 | Bill | 3/16/2017 | 95831 | 195.00 |
| 1814 | ISO-Diagnostics Testing, Inc | 0409481400101134 | 2/25/2017 | Bill | 3/16/2017 | 95851 | 220.00 |
| 1815 | ISO-Diagnostics Testing, Inc | 0409481400101134 | 2/25/2017 | Bill | 3/16/2017 | 95851 | 165.00 |
| 1816 | ISO-Diagnostics Testing, Inc | 0409481400101134 | 2/25/2017 | Bill | 3/16/2017 | 95832 | 250.00 |
| 1817 | ISO-Diagnostics Testing, Inc | 0336631970101033 | 3/5/2017 | Bill | 3/16/2017 | 95851 | 220.00 |
| 1818 | ISO-Diagnostics Testing, Inc | 0336631970101033 | 3/5/2017 | Bill | 3/16/2017 | 95832 | 250.00 |
| 1819 | ISO-Diagnostics Testing, Inc | 0436040380101030 | 1/23/2017 | Bill | 3/16/2017 | 95851 | 220.00 |
| 1820 | ISO-Diagnostics Testing, Inc | 0436040380101030 | 1/23/2017 | Bill | 3/16/2017 | 95851 | 165.00 |
| 1821 | ISO-Diagnostics Testing, Inc | 0436040380101030 | 1/23/2017 | Bill | 3/16/2017 | 95832 | 250.00 |
| 1822 | ISO-Diagnostics Testing, Inc | 0566250860101010 | 3/7/2017 | Bill | 3/16/2017 | 95851 | 220.00 |
| 1823 | ISO-Diagnostics Testing, Inc | 0566250860101010 | 3/7/2017 | Bill | 3/16/2017 | 95851 | 165.00 |
| 1824 | ISO-Diagnostics Testing, Inc | 0566250860101010 | 3/7/2017 | Bill | 3/16/2017 | 95832 | 250.00 |
| 1825 | ISO-Diagnostics Testing, Inc | 0360658320101024 | 5/1/2016 | Bill | 3/16/2017 | 95851 | 220.00 |
| 1826 | ISO-Diagnostics Testing, Inc | 0360658320101024 | 5/1/2016 | Bill | 3/16/2017 | 95851 | 165.00 |
| 1827 | ISO-Diagnostics Testing, Inc | 0360658320101024 | 5/1/2016 | Bill | 3/16/2017 | 95832 | 250.00 |
| 1828 | ISO-Diagnostics Testing, Inc | 0542911490101014 | 3/3/2017 | Bill | 3/16/2017 | 95831 | 195.00 |
| 1829 | ISO-Diagnostics Testing, Inc | 0416503880101044 | 3/15/2017 | Bill | 3/16/2017 | 95831 | 260.00 |
| 1830 | ISO-Diagnostics Testing, Inc | 0416503880101044 | 3/15/2017 | Bill | 3/16/2017 | 95831 | 195.00 |
| 1831 | ISO-Diagnostics Testing, Inc | 0336631970101033 | 3/5/2017 | Bill | 3/16/2017 | 95831 | 260.00 |
| 1832 | ISO-Diagnostics Testing, Inc | 0416503880101044 | 3/15/2017 | Bill | 3/16/2017 | 95851 | 220.00 |
| 1833 | ISO-Diagnostics Testing, Inc | 0416503880101044 | 3/15/2017 | Bill | 3/16/2017 | 95851 | 165.00 |
| 1834 | ISO-Diagnostics Testing, Inc | 0416503880101044 | 3/15/2017 | Bill | 3/16/2017 | 95832 | 250.00 |
| 1835 | ISO-Diagnostics Testing, Inc | 0412559120101024 | 10/1/2016 | Bill | 3/17/2017 | 95851 | 220.00 |

| 1836 | ISO-Diagnostics Testing, Inc | 0412559120101024 | 10/1/2016 | Bill | 3/17/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 1837 | ISO-Diagnostics Testing, Inc | 0412559120101024 | 10/1/2016 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1838 | ISO-Diagnostics Testing, Inc | 0412559120101024 | 10/1/2016 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1839 | ISO-Diagnostics Testing, Inc | 0412559120101024 | 10/1/2016 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1840 | ISO-Diagnostics Testing, Inc | 0438654400101032 | 3/7/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1841 | ISO-Diagnostics Testing, Inc | 0438654400101032 | 3/7/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1842 | ISO-Diagnostics Testing, Inc | 0438654400101032 | 3/7/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1843 | ISO-Diagnostics Testing, Inc | 0541163190101024 | 2/18/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1844 | ISO-Diagnostics Testing, Inc | 0541163190101024 | 2/18/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1845 | ISO-Diagnostics Testing, Inc | 0510032500101015 | 2/2/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1846 | ISO-Diagnostics Testing, Inc | 0510032500101015 | 2/2/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1847 | ISO-Diagnostics Testing, Inc | 0510032500101015 | 2/2/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1848 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1849 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1850 | ISO-Diagnostics Testing, Inc | 0104793140101184 | 2/1/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1851 | ISO-Diagnostics Testing, Inc | 0104793140101184 | 2/1/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1852 | ISO-Diagnostics Testing, Inc | 0561392460101019 | 2/24/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1853 | ISO-Diagnostics Testing, Inc | 0561392460101019 | 2/24/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1854 | ISO-Diagnostics Testing, Inc | 0582096650101011 | 2/6/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1855 | ISO-Diagnostics Testing, Inc | 0582096650101011 | 2/6/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1856 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1857 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1858 | ISO-Diagnostics Testing, Inc | 0438654400101032 | 3/7/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1859 | ISO-Diagnostics Testing, Inc | 0438654400101032 | 3/7/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1860 | ISO-Diagnostics Testing, Inc | 0510032500101015 | 2/2/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1861 | ISO-Diagnostics Testing, Inc | 0510032500101015 | 2/2/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1862 | ISO-Diagnostics Testing, Inc | 0316394640101040 | 2/24/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1863 | ISO-Diagnostics Testing, Inc | 0561392460101019 | 2/24/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1864 | ISO-Diagnostics Testing, Inc | 0561392460101019 | 2/24/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1865 | ISO-Diagnostics Testing, Inc | 0407753210101112 | 2/18/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1866 | ISO-Diagnostics Testing, Inc | 0407753210101112 | 2/18/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1867 | ISO-Diagnostics Testing, Inc | 0407753210101112 | 2/18/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1868 | ISO-Diagnostics Testing, Inc | 0541163190101024 | 2/18/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1869 | ISO-Diagnostics Testing, Inc | 0541163190101024 | 2/18/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1870 | ISO-Diagnostics Testing, Inc | 0541163190101024 | 2/18/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1871 | ISO-Diagnostics Testing, Inc | 0582096650101011 | 2/6/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1872 | ISO-Diagnostics Testing, Inc | 0582096650101011 | 2/6/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1873 | ISO-Diagnostics Testing, Inc | 0582096650101011 | 2/6/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1874 | ISO-Diagnostics Testing, Inc | 0104793140101184 | 2/1/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1875 | ISO-Diagnostics Testing, Inc | 0104793140101184 | 2/1/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1876 | ISO-Diagnostics Testing, Inc | 0104793140101184 | 2/1/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1877 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1878 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1879 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1880 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1881 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1882 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1883 | ISO-Diagnostics Testing, Inc | 0071081670101272 | 1/23/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1884 | ISO-Diagnostics Testing, Inc | 0071081670101272 | 1/23/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1885 | ISO-Diagnostics Testing, Inc | 0071081670101272 | 1/23/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1886 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95831 | 260.00 |

| 1887 | ISO-Diagnostics Testing, Inc | 0119672500101450 | 2/25/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 1888 | ISO-Diagnostics Testing, Inc | 0316394640101040 | 2/24/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1889 | ISO-Diagnostics Testing, Inc | 0561392460101019 | 2/24/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1890 | ISO-Diagnostics Testing, Inc | 0478760050101031 | 2/14/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1891 | ISO-Diagnostics Testing, Inc | 0478760050101031 | 2/14/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1892 | ISO-Diagnostics Testing, Inc | 0478760050101031 | 2/14/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1893 | ISO-Diagnostics Testing, Inc | 0478760050101031 | 2/14/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1894 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1895 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1896 | ISO-Diagnostics Testing, Inc | 0407753210101112 | 2/18/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1897 | ISO-Diagnostics Testing, Inc | 0407753210101112 | 2/18/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1898 | ISO-Diagnostics Testing, Inc | 0071081670101272 | 1/23/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1899 | ISO-Diagnostics Testing, Inc | 0071081670101272 | 1/23/2017 | Bill | 3/17/2017 | 95831 | 195.00 |
| 1900 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1901 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 3/17/2017 | 95851 | 165.00 |
| 1902 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1903 | ISO-Diagnostics Testing, Inc | 0204089250101109 | 2/25/2017 | Bill | 3/17/2017 | 95851 | 220.00 |
| 1904 | ISO-Diagnostics Testing, Inc | 0204089250101109 | 2/25/2017 | Bill | 3/17/2017 | 95832 | 250.00 |
| 1905 | ISO-Diagnostics Testing, Inc | 0204089250101109 | 2/25/2017 | Bill | 3/17/2017 | 95831 | 260.00 |
| 1906 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95831 | 260.00 |
| 1907 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95831 | 195.00 |
| 1908 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95831 | 260.00 |
| 1909 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95831 | 195.00 |
| 1910 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95851 | 220.00 |
| 1911 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95851 | 165.00 |
| 1912 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95832 | 250.00 |
| 1913 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95851 | 220.00 |
| 1914 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95851 | 165.00 |
| 1915 | ISO-Diagnostics Testing, Inc | 0490073560101069 | 2/21/2017 | Bill | 3/18/2017 | 95832 | 250.00 |
| 1916 | ISO-Diagnostics Testing, Inc | 0540898490101015 | 3/17/2017 | Bill | 3/20/2017 | 95851 | 220.00 |
| 1917 | ISO-Diagnostics Testing, Inc | 0540898490101015 | 3/17/2017 | Bill | 3/20/2017 | 95851 | 165.00 |
| 1918 | ISO-Diagnostics Testing, Inc | 0540898490101015 | 3/17/2017 | Bill | 3/20/2017 | 95832 | 250.00 |
| 1919 | ISO-Diagnostics Testing, Inc | 0526677440101038 | 1/14/2017 | Bill | 3/20/2017 | 95831 | 195.00 |
| 1920 | ISO-Diagnostics Testing, Inc | 0540898490101015 | 3/17/2017 | Bill | 3/20/2017 | 95831 | 260.00 |
| 1921 | ISO-Diagnostics Testing, Inc | 0540898490101015 | 3/17/2017 | Bill | 3/20/2017 | 95831 | 195.00 |
| 1922 | ISO-Diagnostics Testing, Inc | 0526677440101038 | 1/14/2017 | Bill | 3/20/2017 | 95851 | 220.00 |
| 1923 | ISO-Diagnostics Testing, Inc | 0526677440101038 | 1/14/2017 | Bill | 3/20/2017 | 95851 | 165.00 |
| 1924 | ISO-Diagnostics Testing, Inc | 0526677440101038 | 1/14/2017 | Bill | 3/20/2017 | 95832 | 250.00 |
| 1925 | ISO-Diagnostics Testing, Inc | 0358016350101097 | 1/11/2017 | Bill | 3/21/2017 | 95831 | 260.00 |
| 1926 | ISO-Diagnostics Testing, Inc | 0358016350101097 | 1/11/2017 | Bill | 3/21/2017 | 95831 | 195.00 |
| 1927 | ISO-Diagnostics Testing, Inc | 0390425210101025 | 2/15/2017 | Bill | 3/21/2017 | 95831 | 195.00 |
| 1928 | ISO-Diagnostics Testing, Inc | 0519020870101013 | 2/2/2017 | Bill | 3/21/2017 | 95831 | 260.00 |
| 1929 | ISO-Diagnostics Testing, Inc | 0519020870101013 | 2/2/2017 | Bill | 3/21/2017 | 95831 | 195.00 |
| 1930 | ISO-Diagnostics Testing, Inc | 0036316780101307 | 2/5/2017 | Bill | 3/21/2017 | 95851 | 165.00 |
| 1931 | ISO-Diagnostics Testing, Inc | 0036316780101307 | 2/5/2017 | Bill | 3/21/2017 | 95831 | 195.00 |
| 1932 | ISO-Diagnostics Testing, Inc | 0358016350101097 | 1/11/2017 | Bill | 3/21/2017 | 95851 | 220.00 |
| 1933 | ISO-Diagnostics Testing, Inc | 0358016350101097 | 1/11/2017 | Bill | 3/21/2017 | 95851 | 165.00 |
| 1934 | ISO-Diagnostics Testing, Inc | 0358016350101097 | 1/11/2017 | Bill | 3/21/2017 | 95832 | 250.00 |
| 1935 | ISO-Diagnostics Testing, Inc | 0390425210101025 | 2/15/2017 | Bill | 3/21/2017 | 95851 | 220.00 |
| 1936 | ISO-Diagnostics Testing, Inc | 0390425210101025 | 2/15/2017 | Bill | 3/21/2017 | 95851 | 165.00 |
| 1937 | ISO-Diagnostics Testing, Inc | 0519020870101013 | 2/2/2017 | Bill | 3/21/2017 | 95851 | 220.00 |

| 1938 | ISO-Diagnostics Testing, Inc | 0519020870101013 | 2/2/2017 | Bill | 3/21/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 1939 | ISO-Diagnostics Testing, Inc | 0519020870101013 | 2/2/2017 | Bill | 3/21/2017 | 95832 | 250.00 |
| 1940 | ISO-Diagnostics Testing, Inc | 0156946920101074 | 3/19/2017 | Bill | 3/22/2017 | 95851 | 220.00 |
| 1941 | ISO-Diagnostics Testing, Inc | 0156946920101074 | 3/19/2017 | Bill | 3/22/2017 | 95851 | 165.00 |
| 1942 | ISO-Diagnostics Testing, Inc | 0156946920101074 | 3/19/2017 | Bill | 3/22/2017 | 95832 | 250.00 |
| 1943 | ISO-Diagnostics Testing, Inc | 0305299900101049 | 3/12/2017 | Bill | 3/22/2017 | 95851 | 220.00 |
| 1944 | ISO-Diagnostics Testing, Inc | 0305299900101049 | 3/12/2017 | Bill | 3/22/2017 | 95851 | 165.00 |
| 1945 | ISO-Diagnostics Testing, Inc | 0305299900101049 | 3/12/2017 | Bill | 3/22/2017 | 95832 | 125.00 |
| 1946 | ISO-Diagnostics Testing, Inc | 0305299900101049 | 3/12/2017 | Bill | 3/22/2017 | 95832 | 125.00 |
| 1947 | ISO-Diagnostics Testing, Inc | 0156946920101074 | 3/19/2017 | Bill | 3/22/2017 | 95831 | 260.00 |
| 1948 | ISO-Diagnostics Testing, Inc | 0156946920101074 | 3/19/2017 | Bill | 3/22/2017 | 95831 | 195.00 |
| 1949 | ISO-Diagnostics Testing, Inc | 0376918190101047 | 3/13/2017 | Bill | 3/22/2017 | 95831 | 260.00 |
| 1950 | ISO-Diagnostics Testing, Inc | 0376918190101047 | 3/13/2017 | Bill | 3/22/2017 | 95831 | 195.00 |
| 1951 | ISO-Diagnostics Testing, Inc | 0472144600101013 | 3/8/2017 | Bill | 3/22/2017 | 95831 | 260.00 |
| 1952 | ISO-Diagnostics Testing, Inc | 0472144600101013 | 3/8/2017 | Bill | 3/22/2017 | 95831 | 195.00 |
| 1953 | ISO-Diagnostics Testing, Inc | 0156316070101136 | 1/22/2017 | Bill | 3/22/2017 | 95851 | 220.00 |
| 1954 | ISO-Diagnostics Testing, Inc | 0156316070101136 | 1/22/2017 | Bill | 3/22/2017 | 95851 | 165.00 |
| 1955 | ISO-Diagnostics Testing, Inc | 0156316070101136 | 1/22/2017 | Bill | 3/22/2017 | 95832 | 125.00 |
| 1956 | ISO-Diagnostics Testing, Inc | 0156316070101136 | 1/22/2017 | Bill | 3/22/2017 | 95832 | 125.00 |
| 1957 | ISO-Diagnostics Testing, Inc | 0376918190101047 | 3/13/2017 | Bill | 3/22/2017 | 95851 | 220.00 |
| 1958 | ISO-Diagnostics Testing, Inc | 0376918190101047 | 3/13/2017 | Bill | 3/22/2017 | 95851 | 165.00 |
| 1959 | ISO-Diagnostics Testing, Inc | 0376918190101047 | 3/13/2017 | Bill | 3/22/2017 | 95832 | 250.00 |
| 1960 | ISO-Diagnostics Testing, Inc | 0472144600101013 | 3/8/2017 | Bill | 3/22/2017 | 95851 | 220.00 |
| 1961 | ISO-Diagnostics Testing, Inc | 0472144600101013 | 3/8/2017 | Bill | 3/22/2017 | 95851 | 165.00 |
| 1962 | ISO-Diagnostics Testing, Inc | 0472144600101013 | 3/8/2017 | Bill | 3/22/2017 | 95832 | 250.00 |
| 1963 | ISO-Diagnostics Testing, Inc | 0464566310101059 | 3/15/2017 | Bill | 3/22/2017 | 95831 | 260.00 |
| 1964 | ISO-Diagnostics Testing, Inc | 0464566310101059 | 3/15/2017 | Bill | 3/22/2017 | 95831 | 195.00 |
| 1965 | ISO-Diagnostics Testing, Inc | 0540329920101037 | 2/14/2017 | Bill | 3/23/2017 | 95851 | 220.00 |
| 1966 | ISO-Diagnostics Testing, Inc | 0540329920101037 | 2/14/2017 | Bill | 3/23/2017 | 95851 | 165.00 |
| 1967 | ISO-Diagnostics Testing, Inc | 0540329920101037 | 2/14/2017 | Bill | 3/23/2017 | 95832 | 250.00 |
| 1968 | ISO-Diagnostics Testing, Inc | 0424488050101059 | 3/10/2017 | Bill | 3/23/2017 | 95851 | 220.00 |
| 1969 | ISO-Diagnostics Testing, Inc | 0424488050101059 | 3/10/2017 | Bill | 3/23/2017 | 95851 | 165.00 |
| 1970 | ISO-Diagnostics Testing, Inc | 0424488050101059 | 3/10/2017 | Bill | 3/23/2017 | 95832 | 250.00 |
| 1971 | ISO-Diagnostics Testing, Inc | 0403546800101060 | 3/15/2017 | Bill | 3/23/2017 | 95851 | 220.00 |
| 1972 | ISO-Diagnostics Testing, Inc | 0403546800101060 | 3/15/2017 | Bill | 3/23/2017 | 95851 | 165.00 |
| 1973 | ISO-Diagnostics Testing, Inc | 0403546800101060 | 3/15/2017 | Bill | 3/23/2017 | 95832 | 250.00 |
| 1974 | ISO-Diagnostics Testing, Inc | 0512710060101024 | 3/10/2017 | Bill | 3/23/2017 | 95851 | 220.00 |
| 1975 | ISO-Diagnostics Testing, Inc | 0512710060101024 | 3/10/2017 | Bill | 3/23/2017 | 95851 | 165.00 |
| 1976 | ISO-Diagnostics Testing, Inc | 0512710060101024 | 3/10/2017 | Bill | 3/23/2017 | 95832 | 250.00 |
| 1977 | ISO-Diagnostics Testing, Inc | 0512710060101024 | 3/10/2017 | Bill | 3/23/2017 | 95831 | 195.00 |
| 1978 | ISO-Diagnostics Testing, Inc | 0190351470101103 | 3/10/2017 | Bill | 3/23/2017 | 95851 | 220.00 |
| 1979 | ISO-Diagnostics Testing, Inc | 0190351470101103 | 3/10/2017 | Bill | 3/23/2017 | 95851 | 165.00 |
| 1980 | ISO-Diagnostics Testing, Inc | 0190351470101103 | 3/10/2017 | Bill | 3/23/2017 | 95832 | 250.00 |
| 1981 | ISO-Diagnostics Testing, Inc | 0540329920101037 | 2/14/2017 | Bill | 3/23/2017 | 95831 | 260.00 |
| 1982 | ISO-Diagnostics Testing, Inc | 0540329920101037 | 2/14/2017 | Bill | 3/23/2017 | 95831 | 195.00 |
| 1983 | ISO-Diagnostics Testing, Inc | 0403546800101060 | 3/15/2017 | Bill | 3/23/2017 | 95831 | 260.00 |
| 1984 | ISO-Diagnostics Testing, Inc | 0403546800101060 | 3/15/2017 | Bill | 3/23/2017 | 95831 | 195.00 |
| 1985 | ISO-Diagnostics Testing, Inc | 0424488050101059 | 3/10/2017 | Bill | 3/23/2017 | 95831 | 260.00 |
| 1986 | ISO-Diagnostics Testing, Inc | 0424488050101059 | 3/10/2017 | Bill | 3/23/2017 | 95831 | 195.00 |
| 1987 | ISO-Diagnostics Testing, Inc | 0512710060101024 | 3/10/2017 | Bill | 3/23/2017 | 95831 | 260.00 |
| 1988 | ISO-Diagnostics Testing, Inc | 0802195250108014 | 3/8/2017 | Bill | 3/23/2017 | 95851 | 220.00 |

| 1989 | ISO-Diagnostics Testing, Inc | 0802195250108014 | 3/8/2017 | Bill | 3/23/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 1990 | ISO-Diagnostics Testing, Inc | 0802195250108014 | 3/8/2017 | Bill | 3/23/2017 | 95832 | 250.00 |
| 1991 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 1992 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 3/24/2017 | 95851 | 165.00 |
| 1993 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 1994 | ISO-Diagnostics Testing, Inc | 0106395720101226 | 2/24/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 1995 | ISO-Diagnostics Testing, Inc | 0106395720101226 | 2/24/2017 | Bill | 3/24/2017 | 95851 | 165.00 |
| 1996 | ISO-Diagnostics Testing, Inc | 0106395720101226 | 2/24/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 1997 | ISO-Diagnostics Testing, Inc | 0232319920101098 | 3/16/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 1998 | ISO-Diagnostics Testing, Inc | 0232319920101098 | 3/16/2017 | Bill | 3/24/2017 | 95851 | 165.00 |
| 1999 | ISO-Diagnostics Testing, Inc | 0232319920101098 | 3/16/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2000 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2001 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 3/24/2017 | 95851 | 165.00 |
| 2002 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2003 | ISO-Diagnostics Testing, Inc | 0569893860101014 | 11/1/2016 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2004 | ISO-Diagnostics Testing, Inc | 0569893860101014 | 11/1/2016 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2005 | ISO-Diagnostics Testing, Inc | 0436785640101010 | 3/10/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2006 | ISO-Diagnostics Testing, Inc | 0436785640101010 | 3/10/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2007 | ISO-Diagnostics Testing, Inc | 0525161270101013 | 3/7/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2008 | ISO-Diagnostics Testing, Inc | 0525161270101013 | 3/7/2017 | Bill | 3/24/2017 | 95851 | 165.00 |
| 2009 | ISO-Diagnostics Testing, Inc | 0525161270101013 | 3/7/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2010 | ISO-Diagnostics Testing, Inc | 0061756040101084 | 3/16/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2011 | ISO-Diagnostics Testing, Inc | 0061756040101084 | 3/16/2017 | Bill | 3/24/2017 | 95851 | 165.00 |
| 2012 | ISO-Diagnostics Testing, Inc | 0061756040101084 | 3/16/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2013 | ISO-Diagnostics Testing, Inc | 0110049750101275 | 2/2/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2014 | ISO-Diagnostics Testing, Inc | 0110049750101275 | 2/2/2017 | Bill | 3/24/2017 | 95851 | 165.00 |
| 2015 | ISO-Diagnostics Testing, Inc | 0110049750101275 | 2/2/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2016 | ISO-Diagnostics Testing, Inc | 0232319920101098 | 3/16/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2017 | ISO-Diagnostics Testing, Inc | 0232319920101098 | 3/16/2017 | Bill | 3/24/2017 | 95831 | 195.00 |
| 2018 | ISO-Diagnostics Testing, Inc | 0569893860101014 | 11/1/2016 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2019 | ISO-Diagnostics Testing, Inc | 0061756040101084 | 3/16/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2020 | ISO-Diagnostics Testing, Inc | 0061756040101084 | 3/16/2017 | Bill | 3/24/2017 | 95831 | 195.00 |
| 2021 | ISO-Diagnostics Testing, Inc | 0436785640101010 | 3/10/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2022 | ISO-Diagnostics Testing, Inc | 0525161270101013 | 3/7/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2023 | ISO-Diagnostics Testing, Inc | 0525161270101013 | 3/7/2017 | Bill | 3/24/2017 | 95831 | 195.00 |
| 2024 | ISO-Diagnostics Testing, Inc | 0582094130101016 | 3/16/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2025 | ISO-Diagnostics Testing, Inc | 0582094130101016 | 3/16/2017 | Bill | 3/24/2017 | 95831 | 195.00 |
| 2026 | ISO-Diagnostics Testing, Inc | 0383977600101030 | 2/27/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2027 | ISO-Diagnostics Testing, Inc | 0110049750101275 | 2/2/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2028 | ISO-Diagnostics Testing, Inc | 0110049750101275 | 2/2/2017 | Bill | 3/24/2017 | 95831 | 195.00 |
| 2029 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2030 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 3/24/2017 | 95831 | 195.00 |
| 2031 | ISO-Diagnostics Testing, Inc | 0106395720101226 | 2/24/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2032 | ISO-Diagnostics Testing, Inc | 0106395720101226 | 2/24/2017 | Bill | 3/24/2017 | 95831 | 195.00 |
| 2033 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2034 | ISO-Diagnostics Testing, Inc | 0582094130101016 | 3/16/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2035 | ISO-Diagnostics Testing, Inc | 0582094130101016 | 3/16/2017 | Bill | 3/24/2017 | 95851 | 165.00 |
| 2036 | ISO-Diagnostics Testing, Inc | 0582094130101016 | 3/16/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2037 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
| 2038 | ISO-Diagnostics Testing, Inc | 0564491070101018 | 1/2/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2039 | ISO-Diagnostics Testing, Inc | 0383977600101030 | 2/27/2017 | Bill | 3/24/2017 | 95851 | 220.00 |

| 2040 | ISO-Diagnostics Testing, Inc | 0383977600101030 | 2/27/2017 | Bill | 3/24/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 2041 | ISO-Diagnostics Testing, Inc | 0383977600101030 | 2/27/2017 | Bill | 3/24/2017 | 95832 | 250.00 |
| 2042 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 3/24/2017 | 95831 | 260.00 |
| 2043 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 3/24/2017 | 95831 | 195.00 |
| 2044 | ISO-Diagnostics Testing, Inc | 0540098170101043 | 3/11/2017 | Bill | 3/25/2017 | 95851 | 220.00 |
| 2045 | ISO-Diagnostics Testing, Inc | 0540098170101043 | 3/11/2017 | Bill | 3/25/2017 | 95851 | 165.00 |
| 2046 | ISO-Diagnostics Testing, Inc | 0540098170101043 | 3/11/2017 | Bill | 3/25/2017 | 95832 | 250.00 |
| 2047 | ISO-Diagnostics Testing, Inc | 0540098170101043 | 3/11/2017 | Bill | 3/25/2017 | 95831 | 260.00 |
| 2048 | ISO-Diagnostics Testing, Inc | 0540098170101043 | 3/11/2017 | Bill | 3/25/2017 | 95831 | 195.00 |
| 2049 | ISO-Diagnostics Testing, Inc | 0527256090101058 | 3/16/2017 | Bill | 3/27/2017 | 95851 | 220.00 |
| 2050 | ISO-Diagnostics Testing, Inc | 0527256090101058 | 3/16/2017 | Bill | 3/27/2017 | 95851 | 165.00 |
| 2051 | ISO-Diagnostics Testing, Inc | 0527256090101058 | 3/16/2017 | Bill | 3/27/2017 | 95832 | 250.00 |
| 2052 | ISO-Diagnostics Testing, Inc | 0504477850101040 | 3/5/2017 | Bill | 3/27/2017 | 95831 | 260.00 |
| 2053 | ISO-Diagnostics Testing, Inc | 0504477850101040 | 3/5/2017 | Bill | 3/27/2017 | 95831 | 195.00 |
| 2054 | ISO-Diagnostics Testing, Inc | 0504477850101040 | 3/5/2017 | Bill | 3/27/2017 | 95851 | 220.00 |
| 2055 | ISO-Diagnostics Testing, Inc | 0504477850101040 | 3/5/2017 | Bill | 3/27/2017 | 95851 | 165.00 |
| 2056 | ISO-Diagnostics Testing, Inc | 0112304020101086 | 3/17/2017 | Bill | 3/27/2017 | 95851 | 220.00 |
| 2057 | ISO-Diagnostics Testing, Inc | 0112304020101086 | 3/17/2017 | Bill | 3/27/2017 | 95851 | 165.00 |
| 2058 | ISO-Diagnostics Testing, Inc | 0112304020101086 | 3/17/2017 | Bill | 3/27/2017 | 95832 | 250.00 |
| 2059 | ISO-Diagnostics Testing, Inc | 0188102230101022 | 3/5/2017 | Bill | 3/27/2017 | 95851 | 220.00 |
| 2060 | ISO-Diagnostics Testing, Inc | 0188102230101022 | 3/5/2017 | Bill | 3/27/2017 | 95851 | 165.00 |
| 2061 | ISO-Diagnostics Testing, Inc | 0188102230101022 | 3/5/2017 | Bill | 3/27/2017 | 95832 | 250.00 |
| 2062 | ISO-Diagnostics Testing, Inc | 0556310610101025 | 2/22/2017 | Bill | 3/27/2017 | 95851 | 220.00 |
| 2063 | ISO-Diagnostics Testing, Inc | 0556310610101025 | 2/22/2017 | Bill | 3/27/2017 | 95832 | 125.00 |
| 2064 | ISO-Diagnostics Testing, Inc | 0556310610101025 | 2/22/2017 | Bill | 3/27/2017 | 95832 | 125.00 |
| 2065 | ISO-Diagnostics Testing, Inc | 0556310610101025 | 2/22/2017 | Bill | 3/27/2017 | 95831 | 260.00 |
| 2066 | ISO-Diagnostics Testing, Inc | 0268742450101088 | 2/6/2017 | Bill | 3/27/2017 | 95831 | 260.00 |
| 2067 | ISO-Diagnostics Testing, Inc | 0268742450101088 | 2/6/2017 | Bill | 3/27/2017 | 95831 | 195.00 |
| 2068 | ISO-Diagnostics Testing, Inc | 0268742450101088 | 2/6/2017 | Bill | 3/27/2017 | 95831 | 220.00 |
| 2069 | ISO-Diagnostics Testing, Inc | 0268742450101088 | 2/6/2017 | Bill | 3/27/2017 | 95831 | 165.00 |
| 2070 | ISO-Diagnostics Testing, Inc | 0268742450101088 | 2/6/2017 | Bill | 3/27/2017 | 95832 | 250.00 |
| 2071 | ISO-Diagnostics Testing, Inc | 0527256090101058 | 3/16/2017 | Bill | 3/27/2017 | 95831 | 260.00 |
| 2072 | ISO-Diagnostics Testing, Inc | 0527256090101058 | 3/16/2017 | Bill | 3/27/2017 | 95831 | 195.00 |
| 2073 | ISO-Diagnostics Testing, Inc | 0112304020101086 | 3/17/2017 | Bill | 3/27/2017 | 95831 | 260.00 |
| 2074 | ISO-Diagnostics Testing, Inc | 0112304020101086 | 3/17/2017 | Bill | 3/27/2017 | 95831 | 195.00 |
| 2075 | ISO-Diagnostics Testing, Inc | 0188102230101022 | 3/5/2017 | Bill | 3/27/2017 | 95831 | 260.00 |
| 2076 | ISO-Diagnostics Testing, Inc | 0188102230101022 | 3/5/2017 | Bill | 3/27/2017 | 95831 | 195.00 |
| 2077 | ISO-Diagnostics Testing, Inc | 0575234680101011 | 1/2/2017 | Bill | 3/27/2017 | 95831 | 260.00 |
| 2078 | ISO-Diagnostics Testing, Inc | 0575234680101011 | 1/2/2017 | Bill | 3/27/2017 | 95831 | 195.00 |
| 2079 | ISO-Diagnostics Testing, Inc | 0575234680101011 | 1/2/2017 | Bill | 3/27/2017 | 95851 | 220.00 |
| 2080 | ISO-Diagnostics Testing, Inc | 0575234680101011 | 1/2/2017 | Bill | 3/27/2017 | 95851 | 165.00 |
| 2081 | ISO-Diagnostics Testing, Inc | 0575234680101011 | 1/2/2017 | Bill | 3/27/2017 | 95832 | 250.00 |
| 2082 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2083 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 3/28/2017 | 95851 | 165.00 |
| 2084 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 3/28/2017 | 95832 | 125.00 |
| 2085 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 3/28/2017 | 95832 | 125.00 |
| 2086 | ISO-Diagnostics Testing, Inc | 0379602550101022 | 12/19/2016 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2087 | ISO-Diagnostics Testing, Inc | 0379602550101022 | 12/19/2016 | Bill | 3/28/2017 | 95851 | 165.00 |
| 2088 | ISO-Diagnostics Testing, Inc | 0379602550101022 | 12/19/2016 | Bill | 3/28/2017 | 95832 | 250.00 |
| 2089 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2090 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 3/28/2017 | 95851 | 165.00 |

| 2091 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 3/28/2017 | 95832 | 250.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 2092 | ISO-Diagnostics Testing, Inc | 0399963280101062 | 3/14/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2093 | ISO-Diagnostics Testing, Inc | 0399963280101062 | 3/14/2017 | Bill | 3/28/2017 | 95851 | 110.00 |
| 2094 | ISO-Diagnostics Testing, Inc | 0399963280101062 | 3/14/2017 | Bill | 3/28/2017 | 95832 | 250.00 |
| 2095 | ISO-Diagnostics Testing, Inc | 0546757660101037 | 1/30/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2096 | ISO-Diagnostics Testing, Inc | 0546757660101037 | 1/30/2017 | Bill | 3/28/2017 | 95851 | 165.00 |
| 2097 | ISO-Diagnostics Testing, Inc | 0546757660101037 | 1/30/2017 | Bill | 3/28/2017 | 95832 | 250.00 |
| 2098 | ISO-Diagnostics Testing, Inc | 0579906710101014 | 3/10/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2099 | ISO-Diagnostics Testing, Inc | 0579906710101014 | 3/10/2017 | Bill | 3/28/2017 | 95851 | 165.00 |
| 2100 | ISO-Diagnostics Testing, Inc | 0579906710101014 | 3/10/2017 | Bill | 3/28/2017 | 95832 | 250.00 |
| 2101 | ISO-Diagnostics Testing, Inc | 0510180290101016 | 1/29/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2102 | ISO-Diagnostics Testing, Inc | 0510180290101016 | 1/29/2017 | Bill | 3/28/2017 | 95851 | 165.00 |
| 2103 | ISO-Diagnostics Testing, Inc | 0510180290101016 | 1/29/2017 | Bill | 3/28/2017 | 95832 | 250.00 |
| 2104 | ISO-Diagnostics Testing, Inc | 0365571840101082 | 12/23/2016 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2105 | ISO-Diagnostics Testing, Inc | 0365571840101082 | 12/23/2016 | Bill | 3/28/2017 | 95832 | 250.00 |
| 2106 | ISO-Diagnostics Testing, Inc | 0409202380101088 | 3/12/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2107 | ISO-Diagnostics Testing, Inc | 0409202380101088 | 3/12/2017 | Bill | 3/28/2017 | 95851 | 165.00 |
| 2108 | ISO-Diagnostics Testing, Inc | 0409202380101088 | 3/12/2017 | Bill | 3/28/2017 | 95832 | 250.00 |
| 2109 | ISO-Diagnostics Testing, Inc | 0365571840101082 | 12/23/2016 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2110 | ISO-Diagnostics Testing, Inc | 0409202380101088 | 3/12/2017 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2111 | ISO-Diagnostics Testing, Inc | 0409202380101088 | 3/12/2017 | Bill | 3/28/2017 | 95831 | 195.00 |
| 2112 | ISO-Diagnostics Testing, Inc | 0546757660101037 | 1/30/2017 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2113 | ISO-Diagnostics Testing, Inc | 0546757660101037 | 1/30/2017 | Bill | 3/28/2017 | 95831 | 195.00 |
| 2114 | ISO-Diagnostics Testing, Inc | 0379602550101022 | 12/19/2016 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2115 | ISO-Diagnostics Testing, Inc | 0379602550101022 | 12/19/2016 | Bill | 3/28/2017 | 95831 | 195.00 |
| 2116 | ISO-Diagnostics Testing, Inc | 0510180290101016 | 1/29/2017 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2117 | ISO-Diagnostics Testing, Inc | 0510180290101016 | 1/29/2017 | Bill | 3/28/2017 | 95831 | 195.00 |
| 2118 | ISO-Diagnostics Testing, Inc | 0579906710101014 | 3/10/2017 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2119 | ISO-Diagnostics Testing, Inc | 0579906710101014 | 3/10/2017 | Bill | 3/28/2017 | 95831 | 195.00 |
| 2120 | ISO-Diagnostics Testing, Inc | 0587660120101011 | 3/28/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2121 | ISO-Diagnostics Testing, Inc | 0587660120101011 | 3/28/2017 | Bill | 3/28/2017 | 95851 | 165.00 |
| 2122 | ISO-Diagnostics Testing, Inc | 0587660120101011 | 3/28/2017 | Bill | 3/28/2017 | 95832 | 125.00 |
| 2123 | ISO-Diagnostics Testing, Inc | 0587660120101011 | 3/28/2017 | Bill | 3/28/2017 | 95832 | 125.00 |
| 2124 | ISO-Diagnostics Testing, Inc | 0517383620101010 | 1/28/2017 | Bill | 3/28/2017 | 95851 | 220.00 |
| 2125 | ISO-Diagnostics Testing, Inc | 0517383620101010 | 1/28/2017 | Bill | 3/28/2017 | 95851 | 165.00 |
| 2126 | ISO-Diagnostics Testing, Inc | 0517383620101010 | 1/28/2017 | Bill | 3/28/2017 | 95832 | 125.00 |
| 2127 | ISO-Diagnostics Testing, Inc | 0517383620101010 | 1/28/2017 | Bill | 3/28/2017 | 95832 | 125.00 |
| 2128 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2129 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 3/28/2017 | 95831 | 195.00 |
| 2130 | ISO-Diagnostics Testing, Inc | 0399963280101062 | 3/14/2017 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2131 | ISO-Diagnostics Testing, Inc | 0399963280101062 | 3/14/2017 | Bill | 3/28/2017 | 95831 | 130.00 |
| 2132 | ISO-Diagnostics Testing, Inc | 0800799590108030 | 1/29/2017 | Bill | 3/28/2017 | 95831 | 260.00 |
| 2133 | ISO-Diagnostics Testing, Inc | 0800799590108030 | 1/29/2017 | Bill | 3/28/2017 | 95831 | 195.00 |
| 2134 | ISO-Diagnostics Testing, Inc | 0294558860101080 | 3/10/2017 | Bill | 3/29/2017 | 95851 | 220.00 |
| 2135 | ISO-Diagnostics Testing, Inc | 0294558860101080 | 3/10/2017 | Bill | 3/29/2017 | 95851 | 220.00 |
| 2136 | ISO-Diagnostics Testing, Inc | 0294558860101080 | 3/10/2017 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2137 | ISO-Diagnostics Testing, Inc | 0294558860101080 | 3/10/2017 | Bill | 3/29/2017 | 95832 | 250.00 |
| 2138 | ISO-Diagnostics Testing, Inc | 0569223080101018 | 3/22/2017 | Bill | 3/29/2017 | 95851 | 220.00 |
| 2139 | ISO-Diagnostics Testing, Inc | 0569223080101018 | 3/22/2017 | Bill | 3/29/2017 | 95832 | 250.00 |
| 2140 | ISO-Diagnostics Testing, Inc | 0423128350101018 | 3/22/2017 | Bill | 3/29/2017 | 95851 | 220.00 |
| 2141 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95832 | 250.00 |

| 2142 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 2143 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2144 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95832 | 250.00 |
| 2145 | ISO-Diagnostics Testing, Inc | 0304407610101057 | 11/16/2016 | Bill | 3/29/2017 | 95851 | 220.00 |
| 2146 | ISO-Diagnostics Testing, Inc | 0304407610101057 | 11/16/2016 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2147 | ISO-Diagnostics Testing, Inc | 0304407610101057 | 11/16/2016 | Bill | 3/29/2017 | 95832 | 250.00 |
| 2148 | ISO-Diagnostics Testing, Inc | 0531615120101020 | 2/27/2017 | Bill | 3/29/2017 | 95851 | 220.00 |
| 2149 | ISO-Diagnostics Testing, Inc | 0531615120101020 | 2/27/2017 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2150 | ISO-Diagnostics Testing, Inc | 0581632320101014 | 3/4/2017 | Bill | 3/29/2017 | 95851 | 220.00 |
| 2151 | ISO-Diagnostics Testing, Inc | 0581632320101014 | 3/4/2017 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2152 | ISO-Diagnostics Testing, Inc | 0581632320101014 | 3/4/2017 | Bill | 3/29/2017 | 95832 | 250.00 |
| 2153 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95851 | 220.00 |
| 2154 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2155 | ISO-Diagnostics Testing, Inc | 0573498110101014 | 3/26/2017 | Bill | 3/29/2017 | 95831 | 195.00 |
| 2156 | ISO-Diagnostics Testing, Inc | 0581632320101014 | 3/4/2017 | Bill | 3/29/2017 | 95831 | 260.00 |
| 2157 | ISO-Diagnostics Testing, Inc | 0581632320101014 | 3/4/2017 | Bill | 3/29/2017 | 95831 | 195.00 |
| 2158 | ISO-Diagnostics Testing, Inc | 0531615120101020 | 2/27/2017 | Bill | 3/29/2017 | 95831 | 195.00 |
| 2159 | ISO-Diagnostics Testing, Inc | 0569223080101018 | 3/22/2017 | Bill | 3/29/2017 | 95831 | 260.00 |
| 2160 | ISO-Diagnostics Testing, Inc | 0537907180101030 | 3/17/2017 | Bill | 3/29/2017 | 95831 | 195.00 |
| 2161 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95831 | 260.00 |
| 2162 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95831 | 195.00 |
| 2163 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95831 | 260.00 |
| 2164 | ISO-Diagnostics Testing, Inc | 0422023400101038 | 3/8/2017 | Bill | 3/29/2017 | 95831 | 195.00 |
| 2165 | ISO-Diagnostics Testing, Inc | 0423128350101018 | 3/22/2017 | Bill | 3/29/2017 | 95831 | 260.00 |
| 2166 | ISO-Diagnostics Testing, Inc | 0423128350101018 | 3/22/2017 | Bill | 3/29/2017 | 95831 | 195.00 |
| 2167 | ISO-Diagnostics Testing, Inc | 0423128350101018 | 3/22/2017 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2168 | ISO-Diagnostics Testing, Inc | 0423128350101018 | 3/22/2017 | Bill | 3/29/2017 | 95832 | 250.00 |
| 2169 | ISO-Diagnostics Testing, Inc | 0537907180101030 | 3/17/2017 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2170 | ISO-Diagnostics Testing, Inc | 0573498110101014 | 3/26/2017 | Bill | 3/29/2017 | 95851 | 165.00 |
| 2171 | ISO-Diagnostics Testing, Inc | 0304407610101057 | 11/16/2016 | Bill | 3/29/2017 | 95831 | 260.00 |
| 2172 | ISO-Diagnostics Testing, Inc | 0304407610101057 | 11/16/2016 | Bill | 3/29/2017 | 95831 | 195.00 |
| 2173 | ISO-Diagnostics Testing, Inc | 0570552830101010 | 3/13/2017 | Bill | 3/30/2017 | 95851 | 220.00 |
| 2174 | ISO-Diagnostics Testing, Inc | 0570552830101010 | 3/13/2017 | Bill | 3/30/2017 | 95851 | 165.00 |
| 2175 | ISO-Diagnostics Testing, Inc | 0570552830101010 | 3/13/2017 | Bill | 3/30/2017 | 95832 | 250.00 |
| 2176 | ISO-Diagnostics Testing, Inc | 0485016650101017 | 3/5/2017 | Bill | 3/30/2017 | 95831 | 130.00 |
| 2177 | ISO-Diagnostics Testing, Inc | 0182656400101019 | 3/20/2017 | Bill | 3/30/2017 | 95831 | 260.00 |
| 2178 | ISO-Diagnostics Testing, Inc | 0182656400101019 | 3/20/2017 | Bill | 3/30/2017 | 95831 | 195.00 |
| 2179 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95831 | 260.00 |
| 2180 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95831 | 195.00 |
| 2181 | ISO-Diagnostics Testing, Inc | 0461291010101035 | 2/17/2017 | Bill | 3/30/2017 | 95831 | 260.00 |
| 2182 | ISO-Diagnostics Testing, Inc | 0537321830101012 | 11/19/2016 | Bill | 3/30/2017 | 95831 | 195.00 |
| 2183 | ISO-Diagnostics Testing, Inc | 0570552830101010 | 3/13/2017 | Bill | 3/30/2017 | 95831 | 260.00 |
| 2184 | ISO-Diagnostics Testing, Inc | 0570552830101010 | 3/13/2017 | Bill | 3/30/2017 | 95831 | 195.00 |
| 2185 | ISO-Diagnostics Testing, Inc | 0537321830101012 | 11/19/2016 | Bill | 3/30/2017 | 95831 | 260.00 |
| 2186 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95831 | 260.00 |
| 2187 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95831 | 195.00 |
| 2188 | ISO-Diagnostics Testing, Inc | 0279943840101047 | 3/8/2017 | Bill | 3/30/2017 | 95831 | 260.00 |
| 2189 | ISO-Diagnostics Testing, Inc | 0279943840101047 | 3/8/2017 | Bill | 3/30/2017 | 95831 | 195.00 |
| 2190 | ISO-Diagnostics Testing, Inc | 0422688360101010 | 3/6/2017 | Bill | 3/30/2017 | 95831 | 260.00 |
| 2191 | ISO-Diagnostics Testing, Inc | 0537321830101012 | 11/19/2016 | Bill | 3/30/2017 | 95851 | 165.00 |
| 2192 | ISO-Diagnostics Testing, Inc | 0422688360101010 | 3/6/2017 | Bill | 3/30/2017 | 95851 | 220.00 |

| 2193 | ISO-Diagnostics Testing, Inc | 0422688360101010 | 3/6/2017 | Bill | 3/30/2017 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 2194 | ISO-Diagnostics Testing, Inc | 0422688360101010 | 3/6/2017 | Bill | 3/30/2017 | 95832 | 250.00 |
| 2195 | ISO-Diagnostics Testing, Inc | 0532218970101015 | 3/16/2017 | Bill | 3/30/2017 | 95851 | 165.00 |
| 2196 | ISO-Diagnostics Testing, Inc | 0532218970101015 | 3/16/2017 | Bill | 3/30/2017 | 95832 | 250.00 |
| 2197 | ISO-Diagnostics Testing, Inc | 0532218970101015 | 3/16/2017 | Bill | 3/30/2017 | 95831 | 195.00 |
| 2198 | ISO-Diagnostics Testing, Inc | 0182656400101019 | 3/20/2017 | Bill | 3/30/2017 | 95851 | 220.00 |
| 2199 | ISO-Diagnostics Testing, Inc | 0182656400101019 | 3/20/2017 | Bill | 3/30/2017 | 95851 | 165.00 |
| 2200 | ISO-Diagnostics Testing, Inc | 0182656400101019 | 3/20/2017 | Bill | 3/30/2017 | 95832 | 125.00 |
| 2201 | ISO-Diagnostics Testing, Inc | 0182656400101019 | 3/20/2017 | Bill | 3/30/2017 | 95832 | 125.00 |
| 2202 | ISO-Diagnostics Testing, Inc | 0485016650101017 | 3/5/2017 | Bill | 3/30/2017 | 95851 | 110.00 |
| 2203 | ISO-Diagnostics Testing, Inc | 0537321830101012 | 11/19/2016 | Bill | 3/30/2017 | 95851 | 220.00 |
| 2204 | ISO-Diagnostics Testing, Inc | 0537321830101012 | 11/19/2016 | Bill | 3/30/2017 | 95832 | 250.00 |
| 2205 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95851 | 220.00 |
| 2206 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95851 | 165.00 |
| 2207 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95832 | 250.00 |
| 2208 | ISO-Diagnostics Testing, Inc | 0461291010101035 | 2/17/2017 | Bill | 3/30/2017 | 95851 | 220.00 |
| 2209 | ISO-Diagnostics Testing, Inc | 0461291010101035 | 2/17/2017 | Bill | 3/30/2017 | 95851 | 220.00 |
| 2210 | ISO-Diagnostics Testing, Inc | 0461291010101035 | 2/17/2017 | Bill | 3/30/2017 | 95832 | 250.00 |
| 2211 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95851 | 220.00 |
| 2212 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95851 | 165.00 |
| 2213 | ISO-Diagnostics Testing, Inc | 0528554430101021 | 2/28/2017 | Bill | 3/30/2017 | 95832 | 250.00 |
| 2214 | ISO-Diagnostics Testing, Inc | 0279943840101047 | 3/8/2017 | Bill | 3/30/2017 | 95851 | 220.00 |
| 2215 | ISO-Diagnostics Testing, Inc | 0279943840101047 | 3/8/2017 | Bill | 3/30/2017 | 95851 | 165.00 |
| 2216 | ISO-Diagnostics Testing, Inc | 0279943840101047 | 3/8/2017 | Bill | 3/30/2017 | 95832 | 250.00 |
| 2217 | ISO-Diagnostics Testing, Inc | 0172873150101071 | 3/8/2017 | Bill | 3/31/2017 | 95831 | 260.00 |
| 2218 | ISO-Diagnostics Testing, Inc | 0172873150101071 | 3/8/2017 | Bill | 3/31/2017 | 95831 | 195.00 |
| 2219 | ISO-Diagnostics Testing, Inc | 0197272420101030 | 3/8/2017 | Bill | 3/31/2017 | 95831 | 260.00 |
| 2220 | ISO-Diagnostics Testing, Inc | 0197272420101030 | 3/8/2017 | Bill | 3/31/2017 | 95831 | 195.00 |
| 2221 | ISO-Diagnostics Testing, Inc | 0530766400101023 | 1/12/2017 | Bill | 3/31/2017 | 95831 | 260.00 |
| 2222 | ISO-Diagnostics Testing, Inc | 0530766400101023 | 1/12/2017 | Bill | 3/31/2017 | 95831 | 195.00 |
| 2223 | ISO-Diagnostics Testing, Inc | 0197272420101030 | 3/8/2017 | Bill | 3/31/2017 | 95851 | 220.00 |
| 2224 | ISO-Diagnostics Testing, Inc | 0197272420101030 | 3/8/2017 | Bill | 3/31/2017 | 95851 | 165.00 |
| 2225 | ISO-Diagnostics Testing, Inc | 0197272420101030 | 3/8/2017 | Bill | 3/31/2017 | 95832 | 250.00 |
| 2226 | ISO-Diagnostics Testing, Inc | 0530766400101023 | 1/12/2017 | Bill | 3/31/2017 | 95851 | 220.00 |
| 2227 | ISO-Diagnostics Testing, Inc | 0530766400101023 | 1/12/2017 | Bill | 3/31/2017 | 95851 | 165.00 |
| 2228 | ISO-Diagnostics Testing, Inc | 0530766400101023 | 1/12/2017 | Bill | 3/31/2017 | 95832 | 250.00 |
| 2229 | ISO-Diagnostics Testing, Inc | 0172873150101071 | 3/8/2017 | Bill | 3/31/2017 | 95851 | 220.00 |
| 2230 | ISO-Diagnostics Testing, Inc | 0172873150101071 | 3/8/2017 | Bill | 3/31/2017 | 95851 | 165.00 |
| 2231 | ISO-Diagnostics Testing, Inc | 0172873150101071 | 3/8/2017 | Bill | 3/31/2017 | 95832 | 250.00 |
| 2232 | ISO-Diagnostics Testing, Inc | 0553043600101019 | 3/23/2017 | Bill | 4/1/2017 | 95831 | 260.00 |
| 2233 | ISO-Diagnostics Testing, Inc | 0553043600101019 | 3/23/2017 | Bill | 4/1/2017 | 95831 | 195.00 |
| 2234 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95831 | 260.00 |
| 2235 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95831 | 195.00 |
| 2236 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95831 | 260.00 |
| 2237 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95831 | 195.00 |
| 2238 | ISO-Diagnostics Testing, Inc | 0318228690101047 | 3/6/2017 | Bill | 4/1/2017 | 95831 | 260.00 |
| 2239 | ISO-Diagnostics Testing, Inc | 0318228690101047 | 3/6/2017 | Bill | 4/1/2017 | 95831 | 195.00 |
| 2240 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95851 | 220.00 |
| 2241 | ISO-Diagnostics Testing, Inc | 0318228690101047 | 3/6/2017 | Bill | 4/1/2017 | 95851 | 220.00 |
| 2242 | ISO-Diagnostics Testing, Inc | 0318228690101047 | 3/6/2017 | Bill | 4/1/2017 | 95851 | 165.00 |
| 2243 | ISO-Diagnostics Testing, Inc | 0318228690101047 | 3/6/2017 | Bill | 4/1/2017 | 95832 | 250.00 |

| 2244 | ISO-Diagnostics Testing, Inc | 0553043600101019 | 3/23/2017 | Bill | 4/1/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 2245 | ISO-Diagnostics Testing, Inc | 0553043600101019 | 3/23/2017 | Bill | 4/1/2017 | 95851 | 165.00 |
| 2246 | ISO-Diagnostics Testing, Inc | 0553043600101019 | 3/23/2017 | Bill | 4/1/2017 | 95832 | 250.00 |
| 2247 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95851 | 220.00 |
| 2248 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95851 | 220.00 |
| 2249 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95832 | 250.00 |
| 2250 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95851 | 220.00 |
| 2251 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95851 | 165.00 |
| 2252 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95832 | 250.00 |
| 2253 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95851 | 220.00 |
| 2254 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95851 | 165.00 |
| 2255 | ISO-Diagnostics Testing, Inc | 0368374050101083 | 3/8/2017 | Bill | 4/1/2017 | 95832 | 250.00 |
| 2256 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 4/1/2017 | 95851 | 220.00 |
| 2257 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 4/1/2017 | 95851 | 165.00 |
| 2258 | ISO-Diagnostics Testing, Inc | 0184812920101074 | 2/18/2017 | Bill | 4/1/2017 | 95831 | 250.00 |
| 2259 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95851 | 220.00 |
| 2260 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95851 | 165.00 |
| 2261 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95832 | 250.00 |
| 2262 | ISO-Diagnostics Testing, Inc | 0316175230101049 | 3/17/2017 | Bill | 4/3/2017 | 95831 | 260.00 |
| 2263 | ISO-Diagnostics Testing, Inc | 0589082760101011 | 3/15/2017 | Bill | 4/3/2017 | 95831 | 195.00 |
| 2264 | ISO-Diagnostics Testing, Inc | 0589082760101011 | 3/15/2017 | Bill | 4/3/2017 | 95851 | 220.00 |
| 2265 | ISO-Diagnostics Testing, Inc | 0589082760101011 | 3/15/2017 | Bill | 4/3/2017 | 95851 | 165.00 |
| 2266 | ISO-Diagnostics Testing, Inc | 0589082760101011 | 3/15/2017 | Bill | 4/3/2017 | 95832 | 250.00 |
| 2267 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95831 | 260.00 |
| 2268 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95831 | 195.00 |
| 2269 | ISO-Diagnostics Testing, Inc | 0316175230101049 | 3/17/2017 | Bill | 4/3/2017 | 95851 | 220.00 |
| 2270 | ISO-Diagnostics Testing, Inc | 0316175230101049 | 3/17/2017 | Bill | 4/3/2017 | 95851 | 220.00 |
| 2271 | ISO-Diagnostics Testing, Inc | 0316175230101049 | 3/17/2017 | Bill | 4/3/2017 | 95832 | 250.00 |
| 2272 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95831 | 260.00 |
| 2273 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95831 | 195.00 |
| 2274 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95851 | 220.00 |
| 2275 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95851 | 165.00 |
| 2276 | ISO-Diagnostics Testing, Inc | 0481343410101010 | 1/16/2017 | Bill | 4/3/2017 | 95832 | 250.00 |
| 2277 | ISO-Diagnostics Testing, Inc | 0525826540101015 | 3/4/2017 | Bill | 4/4/2017 | 95831 | 260.00 |
| 2278 | ISO-Diagnostics Testing, Inc | 0525826540101015 | 3/4/2017 | Bill | 4/4/2017 | 95831 | 195.00 |
| 2279 | ISO-Diagnostics Testing, Inc | 0237536670101045 | 1/19/2017 | Bill | 4/4/2017 | 95831 | 260.00 |
| 2280 | ISO-Diagnostics Testing, Inc | 0237536670101045 | 1/19/2017 | Bill | 4/4/2017 | 95831 | 195.00 |
| 2281 | ISO-Diagnostics Testing, Inc | 0405906650101073 | 2/18/2017 | Bill | 4/4/2017 | 95851 | 220.00 |
| 2282 | ISO-Diagnostics Testing, Inc | 0405906650101073 | 2/18/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2283 | ISO-Diagnostics Testing, Inc | 0405906650101073 | 2/18/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2284 | ISO-Diagnostics Testing, Inc | 0525826540101015 | 3/4/2017 | Bill | 4/4/2017 | 95851 | 220.00 |
| 2285 | ISO-Diagnostics Testing, Inc | 0525826540101015 | 3/4/2017 | Bill | 4/4/2017 | 95851 | 165.00 |
| 2286 | ISO-Diagnostics Testing, Inc | 0525826540101015 | 3/4/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2287 | ISO-Diagnostics Testing, Inc | 0525826540101015 | 3/4/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2288 | ISO-Diagnostics Testing, Inc | 0316919870101060 | 2/11/2017 | Bill | 4/4/2017 | 95851 | 220.00 |
| 2289 | ISO-Diagnostics Testing, Inc | 0316919870101060 | 2/11/2017 | Bill | 4/4/2017 | 95851 | 165.00 |
| 2290 | ISO-Diagnostics Testing, Inc | 0316919870101060 | 2/11/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2291 | ISO-Diagnostics Testing, Inc | 0316919870101060 | 2/11/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2292 | ISO-Diagnostics Testing, Inc | 0376110650101093 | 1/18/2017 | Bill | 4/4/2017 | 95851 | 220.00 |
| 2293 | ISO-Diagnostics Testing, Inc | 0376110650101093 | 1/18/2017 | Bill | 4/4/2017 | 95851 | 165.00 |
| 2294 | ISO-Diagnostics Testing, Inc | 0376110650101093 | 1/18/2017 | Bill | 4/4/2017 | 95832 | 125.00 |

| 2295 | ISO-Diagnostics Testing, Inc | 0376110650101093 | 1/18/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 2296 | ISO-Diagnostics Testing, Inc | 0376110650101093 | 1/18/2017 | Bill | 4/4/2017 | 95851 | 220.00 |
| 2297 | ISO-Diagnostics Testing, Inc | 0376110650101093 | 1/18/2017 | Bill | 4/4/2017 | 95851 | 165.00 |
| 2298 | ISO-Diagnostics Testing, Inc | 0376110650101093 | 1/18/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2299 | ISO-Diagnostics Testing, Inc | 0376110650101093 | 1/18/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2300 | ISO-Diagnostics Testing, Inc | 0237536670101045 | 1/19/2017 | Bill | 4/4/2017 | 95851 | 220.00 |
| 2301 | ISO-Diagnostics Testing, Inc | 0237536670101045 | 1/19/2017 | Bill | 4/4/2017 | 95851 | 165.00 |
| 2302 | ISO-Diagnostics Testing, Inc | 0237536670101045 | 1/19/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2303 | ISO-Diagnostics Testing, Inc | 0237536670101045 | 1/19/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2304 | ISO-Diagnostics Testing, Inc | 0586196880101017 | 1/31/2017 | Bill | 4/4/2017 | 95851 | 220.00 |
| 2305 | ISO-Diagnostics Testing, Inc | 0586196880101017 | 1/31/2017 | Bill | 4/4/2017 | 95851 | 165.00 |
| 2306 | ISO-Diagnostics Testing, Inc | 0586196880101017 | 1/31/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2307 | ISO-Diagnostics Testing, Inc | 0586196880101017 | 1/31/2017 | Bill | 4/4/2017 | 95832 | 125.00 |
| 2308 | ISO-Diagnostics Testing, Inc | 0131795260101040 | 3/27/2017 | Bill | 4/5/2017 | 95831 | 260.00 |
| 2309 | ISO-Diagnostics Testing, Inc | 0131795260101040 | 3/27/2017 | Bill | 4/5/2017 | 95831 | 195.00 |
| 2310 | ISO-Diagnostics Testing, Inc | 0568398830101012 | 3/31/2017 | Bill | 4/5/2017 | 95831 | 260.00 |
| 2311 | ISO-Diagnostics Testing, Inc | 0568398830101012 | 3/31/2017 | Bill | 4/5/2017 | 95831 | 195.00 |
| 2312 | ISO-Diagnostics Testing, Inc | 0430277920101023 | 3/22/2017 | Bill | 4/5/2017 | 95831 | 260.00 |
| 2313 | ISO-Diagnostics Testing, Inc | 0430277920101023 | 3/22/2017 | Bill | 4/5/2017 | 95831 | 195.00 |
| 2314 | ISO-Diagnostics Testing, Inc | 0184070370101033 | 2/21/2017 | Bill | 4/5/2017 | 95831 | 260.00 |
| 2315 | ISO-Diagnostics Testing, Inc | 0184070370101033 | 2/21/2017 | Bill | 4/5/2017 | 95831 | 195.00 |
| 2316 | ISO-Diagnostics Testing, Inc | 0577593930101016 | 3/21/2017 | Bill | 4/5/2017 | 95831 | 260.00 |
| 2317 | ISO-Diagnostics Testing, Inc | 0577593930101016 | 3/21/2017 | Bill | 4/5/2017 | 95831 | 195.00 |
| 2318 | ISO-Diagnostics Testing, Inc | 0587655230101018 | 4/3/2017 | Bill | 4/5/2017 | 95831 | 260.00 |
| 2319 | ISO-Diagnostics Testing, Inc | 0587655230101018 | 4/3/2017 | Bill | 4/5/2017 | 95831 | 195.00 |
| 2320 | ISO-Diagnostics Testing, Inc | 0416277900101041 | 1/29/2017 | Bill | 4/5/2017 | 95831 | 195.00 |
| 2321 | ISO-Diagnostics Testing, Inc | 0587655230101018 | 4/3/2017 | Bill | 4/5/2017 | 95851 | 220.00 |
| 2322 | ISO-Diagnostics Testing, Inc | 0587655230101018 | 4/3/2017 | Bill | 4/5/2017 | 95851 | 165.00 |
| 2323 | ISO-Diagnostics Testing, Inc | 0587655230101018 | 4/3/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2324 | ISO-Diagnostics Testing, Inc | 0587655230101018 | 4/3/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2325 | ISO-Diagnostics Testing, Inc | 0568398830101012 | 3/31/2017 | Bill | 4/5/2017 | 95851 | 220.00 |
| 2326 | ISO-Diagnostics Testing, Inc | 0568398830101012 | 3/31/2017 | Bill | 4/5/2017 | 95851 | 165.00 |
| 2327 | ISO-Diagnostics Testing, Inc | 0568398830101012 | 3/31/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2328 | ISO-Diagnostics Testing, Inc | 0568398830101012 | 3/31/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2329 | ISO-Diagnostics Testing, Inc | 0184070370101033 | 2/21/2017 | Bill | 4/5/2017 | 95851 | 220.00 |
| 2330 | ISO-Diagnostics Testing, Inc | 0184070370101033 | 2/21/2017 | Bill | 4/5/2017 | 95851 | 165.00 |
| 2331 | ISO-Diagnostics Testing, Inc | 0184070370101033 | 2/21/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2332 | ISO-Diagnostics Testing, Inc | 0184070370101033 | 2/21/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2333 | ISO-Diagnostics Testing, Inc | 0416277900101041 | 1/29/2017 | Bill | 4/5/2017 | 95851 | 220.00 |
| 2334 | ISO-Diagnostics Testing, Inc | 0416277900101041 | 1/29/2017 | Bill | 4/5/2017 | 95851 | 165.00 |
| 2335 | ISO-Diagnostics Testing, Inc | 0416277900101041 | 1/29/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2336 | ISO-Diagnostics Testing, Inc | 0416277900101041 | 1/29/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2337 | ISO-Diagnostics Testing, Inc | 0430277920101023 | 3/22/2017 | Bill | 4/5/2017 | 95851 | 220.00 |
| 2338 | ISO-Diagnostics Testing, Inc | 0430277920101023 | 3/22/2017 | Bill | 4/5/2017 | 95851 | 165.00 |
| 2339 | ISO-Diagnostics Testing, Inc | 0430277920101023 | 3/22/2017 | Bill | 4/5/2017 | 95832 | 250.00 |
| 2340 | ISO-Diagnostics Testing, Inc | 0131795260101040 | 3/27/2017 | Bill | 4/5/2017 | 95851 | 220.00 |
| 2341 | ISO-Diagnostics Testing, Inc | 0131795260101040 | 3/27/2017 | Bill | 4/5/2017 | 95851 | 165.00 |
| 2342 | ISO-Diagnostics Testing, Inc | 0131795260101040 | 3/27/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2343 | ISO-Diagnostics Testing, Inc | 0131795260101040 | 3/27/2017 | Bill | 4/5/2017 | 95832 | 125.00 |
| 2344 | ISO-Diagnostics Testing, Inc | 0394892730101015 | 2/20/2017 | Bill | 4/6/2017 | 95831 | 260.00 |
| 2345 | ISO-Diagnostics Testing, Inc | 0394892730101015 | 2/20/2017 | Bill | 4/6/2017 | 95851 | 220.00 |

| 2346 | ISO-Diagnostics Testing, Inc | 0394892730101015 | 2/20/2017 | Bill | 4/6/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 2347 | ISO-Diagnostics Testing, Inc | 0394892730101015 | 2/20/2017 | Bill | 4/6/2017 | 95832 | 125.00 |
| 2348 | ISO-Diagnostics Testing, Inc | 0413880920101082 | 3/21/2017 | Bill | 4/6/2017 | 95831 | 260.00 |
| 2349 | ISO-Diagnostics Testing, Inc | 0413880920101082 | 3/21/2017 | Bill | 4/6/2017 | 95831 | 195.00 |
| 2350 | ISO-Diagnostics Testing, Inc | 0413880920101082 | 3/21/2017 | Bill | 4/6/2017 | 95851 | 220.00 |
| 2351 | ISO-Diagnostics Testing, Inc | 0413880920101082 | 3/21/2017 | Bill | 4/6/2017 | 95851 | 165.00 |
| 2352 | ISO-Diagnostics Testing, Inc | 0413880920101082 | 3/21/2017 | Bill | 4/6/2017 | 95832 | 125.00 |
| 2353 | ISO-Diagnostics Testing, Inc | 0413880920101082 | 3/21/2017 | Bill | 4/6/2017 | 95832 | 125.00 |
| 2354 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95831 | 195.00 |
| 2355 | ISO-Diagnostics Testing, Inc | 0494951110101034 | 3/16/2017 | Bill | 4/7/2017 | 95831 | 260.00 |
| 2356 | ISO-Diagnostics Testing, Inc | 0494951110101034 | 3/16/2017 | Bill | 4/7/2017 | 95831 | 195.00 |
| 2357 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95831 | 195.00 |
| 2358 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 4/7/2017 | 95831 | 260.00 |
| 2359 | ISO-Diagnostics Testing, Inc | 0514649110101048 | 4/5/2017 | Bill | 4/7/2017 | 95831 | 260.00 |
| 2360 | ISO-Diagnostics Testing, Inc | 0514649110101048 | 4/5/2017 | Bill | 4/7/2017 | 95831 | 195.00 |
| 2361 | ISO-Diagnostics Testing, Inc | 0433667060101022 | 4/6/2017 | Bill | 4/7/2017 | 95831 | 260.00 |
| 2362 | ISO-Diagnostics Testing, Inc | 0433667060101022 | 4/6/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2363 | ISO-Diagnostics Testing, Inc | 0433667060101022 | 4/6/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2364 | ISO-Diagnostics Testing, Inc | 0433667060101022 | 4/6/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2365 | ISO-Diagnostics Testing, Inc | 0433667060101022 | 4/6/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2366 | ISO-Diagnostics Testing, Inc | 0514649110101048 | 4/5/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2367 | ISO-Diagnostics Testing, Inc | 0514649110101048 | 4/5/2017 | Bill | 4/7/2017 | 95851 | 165.00 |
| 2368 | ISO-Diagnostics Testing, Inc | 0514649110101048 | 4/5/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2369 | ISO-Diagnostics Testing, Inc | 0514649110101048 | 4/5/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2370 | ISO-Diagnostics Testing, Inc | 0423230970101038 | 3/20/2017 | Bill | 4/7/2017 | 95831 | 260.00 |
| 2371 | ISO-Diagnostics Testing, Inc | 0423230970101038 | 3/20/2017 | Bill | 4/7/2017 | 95831 | 195.00 |
| 2372 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95831 | 260.00 |
| 2373 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2374 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95851 | 165.00 |
| 2375 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2376 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2377 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2378 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2379 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2380 | ISO-Diagnostics Testing, Inc | 0379142790101094 | 1/8/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2381 | ISO-Diagnostics Testing, Inc | 0476953610101029 | 1/20/2017 | Bill | 4/7/2017 | 95831 | 195.00 |
| 2382 | ISO-Diagnostics Testing, Inc | 0476953610101029 | 1/20/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2383 | ISO-Diagnostics Testing, Inc | 0476953610101029 | 1/20/2017 | Bill | 4/7/2017 | 95851 | 165.00 |
| 2384 | ISO-Diagnostics Testing, Inc | 0476953610101029 | 1/20/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2385 | ISO-Diagnostics Testing, Inc | 0476953610101029 | 1/20/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2386 | ISO-Diagnostics Testing, Inc | 0494951110101034 | 3/16/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2387 | ISO-Diagnostics Testing, Inc | 0494951110101034 | 3/16/2017 | Bill | 4/7/2017 | 95851 | 165.00 |
| 2388 | ISO-Diagnostics Testing, Inc | 0494951110101034 | 3/16/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2389 | ISO-Diagnostics Testing, Inc | 0494951110101034 | 3/16/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2390 | ISO-Diagnostics Testing, Inc | 0423230970101038 | 3/20/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2391 | ISO-Diagnostics Testing, Inc | 0423230970101038 | 3/20/2017 | Bill | 4/7/2017 | 95851 | 165.00 |
| 2392 | ISO-Diagnostics Testing, Inc | 0423230970101038 | 3/20/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2393 | ISO-Diagnostics Testing, Inc | 0423230970101038 | 3/20/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2394 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2395 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95851 | 165.00 |
| 2396 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95832 | 125.00 |

| 2397 | ISO-Diagnostics Testing, Inc | 0407756150101067 | 3/9/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|----------|-------|--------|
| 2398 | ISO-Diagnostics Testing, Inc | 0535905740101013 | 3/30/2017 | Bill | 4/7/2017 | 95831 | 260.00 |
| 2399 | ISO-Diagnostics Testing, Inc | 0535905740101013 | 3/30/2017 | Bill | 4/7/2017 | 95831 | 195.00 |
| 2400 | ISO-Diagnostics Testing, Inc | 0535905740101013 | 3/30/2017 | Bill | 4/7/2017 | 95851 | 220.00 |
| 2401 | ISO-Diagnostics Testing, Inc | 0535905740101013 | 3/30/2017 | Bill | 4/7/2017 | 95851 | 165.00 |
| 2402 | ISO-Diagnostics Testing, Inc | 0535905740101013 | 3/30/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2403 | ISO-Diagnostics Testing, Inc | 0535905740101013 | 3/30/2017 | Bill | 4/7/2017 | 95832 | 125.00 |
| 2404 | ISO-Diagnostics Testing, Inc | 0514461460101010 | 2/5/2017 | Bill | 4/8/2017 | 95831 | 260.00 |
| 2405 | ISO-Diagnostics Testing, Inc | 0514461460101010 | 2/5/2017 | Bill | 4/8/2017 | 95831 | 195.00 |
| 2406 | ISO-Diagnostics Testing, Inc | 0176135620101065 | 1/13/2017 | Bill | 4/8/2017 | 95831 | 260.00 |
| 2407 | ISO-Diagnostics Testing, Inc | 0176135620101065 | 1/13/2017 | Bill | 4/8/2017 | 95831 | 195.00 |
| 2408 | ISO-Diagnostics Testing, Inc | 0500913000101013 | 3/24/2017 | Bill | 4/8/2017 | 95831 | 260.00 |
| 2409 | ISO-Diagnostics Testing, Inc | 0500913000101013 | 3/24/2017 | Bill | 4/8/2017 | 95831 | 195.00 |
| 2410 | ISO-Diagnostics Testing, Inc | 0514461460101010 | 2/5/2017 | Bill | 4/8/2017 | 95851 | 220.00 |
| 2411 | ISO-Diagnostics Testing, Inc | 0514461460101010 | 2/5/2017 | Bill | 4/8/2017 | 95851 | 165.00 |
| 2412 | ISO-Diagnostics Testing, Inc | 0514461460101010 | 2/5/2017 | Bill | 4/8/2017 | 95832 | 125.00 |
| 2413 | ISO-Diagnostics Testing, Inc | 0514461460101010 | 2/5/2017 | Bill | 4/8/2017 | 95832 | 125.00 |
| 2414 | ISO-Diagnostics Testing, Inc | 0481466990101058 | 3/17/2017 | Bill | 4/8/2017 | 95831 | 260.00 |
| 2415 | ISO-Diagnostics Testing, Inc | 0481466990101058 | 3/17/2017 | Bill | 4/8/2017 | 95831 | 195.00 |
| 2416 | ISO-Diagnostics Testing, Inc | 0481466990101058 | 3/17/2017 | Bill | 4/8/2017 | 95851 | 220.00 |
| 2417 | ISO-Diagnostics Testing, Inc | 0481466990101058 | 3/17/2017 | Bill | 4/8/2017 | 95851 | 165.00 |
| 2418 | ISO-Diagnostics Testing, Inc | 0481466990101058 | 3/17/2017 | Bill | 4/8/2017 | 95832 | 125.00 |
| 2419 | ISO-Diagnostics Testing, Inc | 0481466990101058 | 3/17/2017 | Bill | 4/8/2017 | 95832 | 125.00 |
| 2420 | ISO-Diagnostics Testing, Inc | 0176135620101065 | 1/13/2017 | Bill | 4/8/2017 | 95851 | 220.00 |
| 2421 | ISO-Diagnostics Testing, Inc | 0176135620101065 | 1/13/2017 | Bill | 4/8/2017 | 95851 | 165.00 |
| 2422 | ISO-Diagnostics Testing, Inc | 0176135620101065 | 1/13/2017 | Bill | 4/8/2017 | 95832 | 125.00 |
| 2423 | ISO-Diagnostics Testing, Inc | 0176135620101065 | 1/13/2017 | Bill | 4/8/2017 | 95832 | 125.00 |
| 2424 | ISO-Diagnostics Testing, Inc | 0500913000101013 | 3/24/2017 | Bill | 4/8/2017 | 95851 | 220.00 |
| 2425 | ISO-Diagnostics Testing, Inc | 0500913000101013 | 3/24/2017 | Bill | 4/8/2017 | 95851 | 165.00 |
| 2426 | ISO-Diagnostics Testing, Inc | 0500913000101013 | 3/24/2017 | Bill | 4/8/2017 | 95832 | 125.00 |
| 2427 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95831 | 260.00 |
| 2428 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95831 | 195.00 |
| 2429 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95831 | 260.00 |
| 2430 | ISO-Diagnostics Testing, Inc | 0446637620101015 | 4/2/2017 | Bill | 4/10/2017 | 95831 | 260.00 |
| 2431 | ISO-Diagnostics Testing, Inc | 0446637620101015 | 4/2/2017 | Bill | 4/10/2017 | 95831 | 195.00 |
| 2432 | ISO-Diagnostics Testing, Inc | 0446637620101015 | 4/2/2017 | Bill | 4/10/2017 | 95851 | 220.00 |
| 2433 | ISO-Diagnostics Testing, Inc | 0446637620101015 | 4/2/2017 | Bill | 4/10/2017 | 95851 | 165.00 |
| 2434 | ISO-Diagnostics Testing, Inc | 0446637620101015 | 4/2/2017 | Bill | 4/10/2017 | 95832 | 125.00 |
| 2435 | ISO-Diagnostics Testing, Inc | 0446637620101015 | 4/2/2017 | Bill | 4/10/2017 | 95832 | 125.00 |
| 2436 | ISO-Diagnostics Testing, Inc | 0586287390101017 | 3/21/2017 | Bill | 4/10/2017 | 95831 | 260.00 |
| 2437 | ISO-Diagnostics Testing, Inc | 0586287390101017 | 3/21/2017 | Bill | 4/10/2017 | 95831 | 195.00 |
| 2438 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95851 | 220.00 |
| 2439 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95851 | 165.00 |
| 2440 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95832 | 125.00 |
| 2441 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95832 | 125.00 |
| 2442 | ISO-Diagnostics Testing, Inc | 0586287390101017 | 3/21/2017 | Bill | 4/10/2017 | 95851 | 220.00 |
| 2443 | ISO-Diagnostics Testing, Inc | 0586287390101017 | 3/21/2017 | Bill | 4/10/2017 | 95851 | 165.00 |
| 2444 | ISO-Diagnostics Testing, Inc | 0586287390101017 | 3/21/2017 | Bill | 4/10/2017 | 95832 | 125.00 |
| 2445 | ISO-Diagnostics Testing, Inc | 0586287390101017 | 3/21/2017 | Bill | 4/10/2017 | 95832 | 125.00 |
| 2446 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95851 | 220.00 |
| 2447 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95851 | 220.00 |

| 2448 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 2449 | ISO-Diagnostics Testing, Inc | 0542368570101010 | 4/5/2017 | Bill | 4/10/2017 | 95832 | 125.00 |
| 2450 | ISO-Diagnostics Testing, Inc | 0521052290101030 | 2/9/2017 | Bill | 4/10/2017 | 95831 | 195.00 |
| 2451 | ISO-Diagnostics Testing, Inc | 0521052290101030 | 2/9/2017 | Bill | 4/10/2017 | 95851 | 165.00 |
| 2452 | ISO-Diagnostics Testing, Inc | 0564128160101025 | 12/28/2016 | Bill | 4/11/2017 | 95831 | 130.00 |
| 2453 | ISO-Diagnostics Testing, Inc | 0534817830101012 | 4/22/2016 | Bill | 4/11/2017 | 95831 | 260.00 |
| 2454 | ISO-Diagnostics Testing, Inc | 0534817830101012 | 4/22/2016 | Bill | 4/11/2017 | 95831 | 195.00 |
| 2455 | ISO-Diagnostics Testing, Inc | 0485465420101031 | 3/21/2017 | Bill | 4/11/2017 | 95831 | 260.00 |
| 2456 | ISO-Diagnostics Testing, Inc | 0485465420101031 | 3/21/2017 | Bill | 4/11/2017 | 95831 | 195.00 |
| 2457 | ISO-Diagnostics Testing, Inc | 0397521810101051 | 2/6/2017 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2458 | ISO-Diagnostics Testing, Inc | 0397521810101051 | 2/6/2017 | Bill | 4/11/2017 | 95851 | 165.00 |
| 2459 | ISO-Diagnostics Testing, Inc | 0397521810101051 | 2/6/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2460 | ISO-Diagnostics Testing, Inc | 0397521810101051 | 2/6/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2461 | ISO-Diagnostics Testing, Inc | 0563680820101028 | 2/25/2017 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2462 | ISO-Diagnostics Testing, Inc | 0563680820101028 | 2/25/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2463 | ISO-Diagnostics Testing, Inc | 0563680820101028 | 2/25/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2464 | ISO-Diagnostics Testing, Inc | 0386304500101043 | 2/18/2017 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2465 | ISO-Diagnostics Testing, Inc | 0386304500101043 | 2/18/2017 | Bill | 4/11/2017 | 95851 | 165.00 |
| 2466 | ISO-Diagnostics Testing, Inc | 0386304500101043 | 2/18/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2467 | ISO-Diagnostics Testing, Inc | 0386304500101043 | 2/18/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2468 | ISO-Diagnostics Testing, Inc | 0578218790101018 | 3/28/2017 | Bill | 4/11/2017 | 95831 | 260.00 |
| 2469 | ISO-Diagnostics Testing, Inc | 0578218790101018 | 3/28/2017 | Bill | 4/11/2017 | 95831 | 195.00 |
| 2470 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95831 | 260.00 |
| 2471 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95831 | 195.00 |
| 2472 | ISO-Diagnostics Testing, Inc | 0386304500101043 | 2/18/2017 | Bill | 4/11/2017 | 95831 | 260.00 |
| 2473 | ISO-Diagnostics Testing, Inc | 0386304500101043 | 2/18/2017 | Bill | 4/11/2017 | 95831 | 195.00 |
| 2474 | ISO-Diagnostics Testing, Inc | 0578218790101018 | 3/28/2017 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2475 | ISO-Diagnostics Testing, Inc | 0578218790101018 | 3/28/2017 | Bill | 4/11/2017 | 95851 | 165.00 |
| 2476 | ISO-Diagnostics Testing, Inc | 0578218790101018 | 3/28/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2477 | ISO-Diagnostics Testing, Inc | 0578218790101018 | 3/28/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2478 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2479 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95851 | 165.00 |
| 2480 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2481 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2482 | ISO-Diagnostics Testing, Inc | 0534817830101012 | 4/22/2016 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2483 | ISO-Diagnostics Testing, Inc | 0534817830101012 | 4/22/2016 | Bill | 4/11/2017 | 95851 | 165.00 |
| 2484 | ISO-Diagnostics Testing, Inc | 0534817830101012 | 4/22/2016 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2485 | ISO-Diagnostics Testing, Inc | 0534817830101012 | 4/22/2016 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2486 | ISO-Diagnostics Testing, Inc | 0485465420101031 | 3/21/2017 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2487 | ISO-Diagnostics Testing, Inc | 0485465420101031 | 3/21/2017 | Bill | 4/11/2017 | 95851 | 165.00 |
| 2488 | ISO-Diagnostics Testing, Inc | 0485465420101031 | 3/21/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2489 | ISO-Diagnostics Testing, Inc | 0485465420101031 | 3/21/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2490 | ISO-Diagnostics Testing, Inc | 0564128160101025 | 12/28/2016 | Bill | 4/11/2017 | 95851 | 110.00 |
| 2491 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95831 | 260.00 |
| 2492 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95831 | 195.00 |
| 2493 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2494 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95851 | 165.00 |
| 2495 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2496 | ISO-Diagnostics Testing, Inc | 0567249790101016 | 4/3/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2497 | ISO-Diagnostics Testing, Inc | 0106792340101083 | 4/3/2017 | Bill | 4/11/2017 | 95851 | 220.00 |
| 2498 | ISO-Diagnostics Testing, Inc | 0106792340101083 | 4/3/2017 | Bill | 4/11/2017 | 95851 | 165.00 |

| 2499 | ISO-Diagnostics Testing, Inc | 0106792340101083 | 4/3/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 2500 | ISO-Diagnostics Testing, Inc | 0106792340101083 | 4/3/2017 | Bill | 4/11/2017 | 95832 | 125.00 |
| 2501 | ISO-Diagnostics Testing, Inc | 0106792340101083 | 4/3/2017 | Bill | 4/11/2017 | 95831 | 260.00 |
| 2502 | ISO-Diagnostics Testing, Inc | 0106792340101083 | 4/3/2017 | Bill | 4/11/2017 | 95831 | 195.00 |
| 2503 | ISO-Diagnostics Testing, Inc | 0580524660101012 | 4/3/2017 | Bill | 4/12/2017 | 95831 | 260.00 |
| 2504 | ISO-Diagnostics Testing, Inc | 0580524660101012 | 4/3/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2505 | ISO-Diagnostics Testing, Inc | 0393973390101023 | 4/10/2017 | Bill | 4/12/2017 | 95831 | 260.00 |
| 2506 | ISO-Diagnostics Testing, Inc | 0393973390101023 | 4/10/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2507 | ISO-Diagnostics Testing, Inc | 0545581600101019 | 4/4/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2508 | ISO-Diagnostics Testing, Inc | 0545581600101019 | 4/4/2017 | Bill | 4/12/2017 | 95832 | 130.00 |
| 2509 | ISO-Diagnostics Testing, Inc | 0310052370101293 | 2/26/2017 | Bill | 4/12/2017 | 95831 | 260.00 |
| 2510 | ISO-Diagnostics Testing, Inc | 0310052370101293 | 2/26/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2511 | ISO-Diagnostics Testing, Inc | 0580524660101012 | 4/3/2017 | Bill | 4/12/2017 | 95851 | 220.00 |
| 2512 | ISO-Diagnostics Testing, Inc | 0580524660101012 | 4/3/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2513 | ISO-Diagnostics Testing, Inc | 0580524660101012 | 4/3/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2514 | ISO-Diagnostics Testing, Inc | 0580524660101012 | 4/3/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2515 | ISO-Diagnostics Testing, Inc | 0561771220101015 | 3/29/2017 | Bill | 4/12/2017 | 95851 | 220.00 |
| 2516 | ISO-Diagnostics Testing, Inc | 0561771220101015 | 3/29/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2517 | ISO-Diagnostics Testing, Inc | 0561771220101015 | 3/29/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2518 | ISO-Diagnostics Testing, Inc | 0561771220101015 | 3/29/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2519 | ISO-Diagnostics Testing, Inc | 0393973390101023 | 4/10/2017 | Bill | 4/12/2017 | 95851 | 220.00 |
| 2520 | ISO-Diagnostics Testing, Inc | 0393973390101023 | 4/10/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2521 | ISO-Diagnostics Testing, Inc | 0393973390101023 | 4/10/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2522 | ISO-Diagnostics Testing, Inc | 0393973390101023 | 4/10/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2523 | ISO-Diagnostics Testing, Inc | 0374822440101017 | 4/6/2017 | Bill | 4/12/2017 | 95831 | 260.00 |
| 2524 | ISO-Diagnostics Testing, Inc | 0374822440101017 | 4/6/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2525 | ISO-Diagnostics Testing, Inc | 0530862630101022 | 4/3/2017 | Bill | 4/12/2017 | 95831 | 260.00 |
| 2526 | ISO-Diagnostics Testing, Inc | 0530862630101022 | 4/3/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2527 | ISO-Diagnostics Testing, Inc | 0392237650101011 | 3/13/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2528 | ISO-Diagnostics Testing, Inc | 0561771220101015 | 3/29/2017 | Bill | 4/12/2017 | 95831 | 260.00 |
| 2529 | ISO-Diagnostics Testing, Inc | 0561771220101015 | 3/29/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2530 | ISO-Diagnostics Testing, Inc | 0392237650101011 | 3/13/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2531 | ISO-Diagnostics Testing, Inc | 0530862630101022 | 4/3/2017 | Bill | 4/12/2017 | 95851 | 220.00 |
| 2532 | ISO-Diagnostics Testing, Inc | 0530862630101022 | 4/3/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2533 | ISO-Diagnostics Testing, Inc | 0530862630101022 | 4/3/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2534 | ISO-Diagnostics Testing, Inc | 0530862630101022 | 4/3/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2535 | ISO-Diagnostics Testing, Inc | 0374822440101017 | 4/6/2017 | Bill | 4/12/2017 | 95851 | 220.00 |
| 2536 | ISO-Diagnostics Testing, Inc | 0374822440101017 | 4/6/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2537 | ISO-Diagnostics Testing, Inc | 0374822440101017 | 4/6/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2538 | ISO-Diagnostics Testing, Inc | 0374822440101017 | 4/6/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2539 | ISO-Diagnostics Testing, Inc | 0447821420101065 | 4/10/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2540 | ISO-Diagnostics Testing, Inc | 0447821420101065 | 4/10/2017 | Bill | 4/12/2017 | 95851 | 110.00 |
| 2541 | ISO-Diagnostics Testing, Inc | 0447821420101065 | 4/10/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2542 | ISO-Diagnostics Testing, Inc | 0112862660101047 | 3/9/2017 | Bill | 4/12/2017 | 95851 | 330.00 |
| 2543 | ISO-Diagnostics Testing, Inc | 0112862660101047 | 3/9/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2544 | ISO-Diagnostics Testing, Inc | 0112862660101047 | 3/9/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2545 | ISO-Diagnostics Testing, Inc | 0112862660101047 | 3/9/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2546 | ISO-Diagnostics Testing, Inc | 0310052370101293 | 2/26/2017 | Bill | 4/12/2017 | 95851 | 220.00 |
| 2547 | ISO-Diagnostics Testing, Inc | 0310052370101293 | 2/26/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2548 | ISO-Diagnostics Testing, Inc | 0310052370101293 | 2/26/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2549 | ISO-Diagnostics Testing, Inc | 0310052370101293 | 2/26/2017 | Bill | 4/12/2017 | 95832 | 125.00 |

| 2550 | ISO-Diagnostics Testing, Inc | 0392237650101011 | 3/13/2017 | Bill | 4/12/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 2551 | ISO-Diagnostics Testing, Inc | 0392237650101011 | 3/13/2017 | Bill | 4/12/2017 | 95851 | 165.00 |
| 2552 | ISO-Diagnostics Testing, Inc | 0392237650101011 | 3/13/2017 | Bill | 4/12/2017 | 95832 | 125.00 |
| 2553 | ISO-Diagnostics Testing, Inc | 0112862660101047 | 3/9/2017 | Bill | 4/12/2017 | 95831 | 390.00 |
| 2554 | ISO-Diagnostics Testing, Inc | 0112862660101047 | 3/9/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2555 | ISO-Diagnostics Testing, Inc | 0561771220101015 | 3/29/2017 | Bill | 4/12/2017 | 95831 | 260.00 |
| 2556 | ISO-Diagnostics Testing, Inc | 0561771220101015 | 3/29/2017 | Bill | 4/12/2017 | 95831 | 195.00 |
| 2557 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95831 | 260.00 |
| 2558 | ISO-Diagnostics Testing, Inc | 0424198870101086 | 3/16/2017 | Bill | 4/13/2017 | 95831 | 260.00 |
| 2559 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 4/13/2017 | 95831 | 260.00 |
| 2560 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 4/13/2017 | 95831 | 195.00 |
| 2561 | ISO-Diagnostics Testing, Inc | 0575779820101016 | 3/24/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2562 | ISO-Diagnostics Testing, Inc | 0575779820101016 | 3/24/2017 | Bill | 4/13/2017 | 95851 | 165.00 |
| 2563 | ISO-Diagnostics Testing, Inc | 0575779820101016 | 3/24/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2564 | ISO-Diagnostics Testing, Inc | 0575779820101016 | 3/24/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2565 | ISO-Diagnostics Testing, Inc | 0430879940101014 | 3/22/2017 | Bill | 4/13/2017 | 95831 | 195.00 |
| 2566 | ISO-Diagnostics Testing, Inc | 0430879940101014 | 3/22/2017 | Bill | 4/13/2017 | 95851 | 165.00 |
| 2567 | ISO-Diagnostics Testing, Inc | 0424198870101086 | 3/16/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2568 | ISO-Diagnostics Testing, Inc | 0424198870101086 | 3/16/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2569 | ISO-Diagnostics Testing, Inc | 0424198870101086 | 3/16/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2570 | ISO-Diagnostics Testing, Inc | 0424198870101086 | 3/16/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2571 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2572 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 4/13/2017 | 95851 | 165.00 |
| 2573 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2574 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2575 | ISO-Diagnostics Testing, Inc | 0558114470101010 | 2/23/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2576 | ISO-Diagnostics Testing, Inc | 0558114470101010 | 2/23/2017 | Bill | 4/13/2017 | 95851 | 165.00 |
| 2577 | ISO-Diagnostics Testing, Inc | 0558114470101010 | 2/23/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2578 | ISO-Diagnostics Testing, Inc | 0558114470101010 | 2/23/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2579 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2580 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2581 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2582 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2583 | ISO-Diagnostics Testing, Inc | 0577593930101016 | 3/21/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2584 | ISO-Diagnostics Testing, Inc | 0577593930101016 | 3/21/2017 | Bill | 4/13/2017 | 95851 | 165.00 |
| 2585 | ISO-Diagnostics Testing, Inc | 0577593930101016 | 3/21/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2586 | ISO-Diagnostics Testing, Inc | 0577593930101016 | 3/21/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2587 | ISO-Diagnostics Testing, Inc | 0575779820101016 | 3/24/2017 | Bill | 4/13/2017 | 95831 | 260.00 |
| 2588 | ISO-Diagnostics Testing, Inc | 0575779820101016 | 3/24/2017 | Bill | 4/13/2017 | 95831 | 195.00 |
| 2589 | ISO-Diagnostics Testing, Inc | 0558114470101010 | 2/23/2017 | Bill | 4/13/2017 | 95831 | 260.00 |
| 2590 | ISO-Diagnostics Testing, Inc | 0558114470101010 | 2/23/2017 | Bill | 4/13/2017 | 95831 | 195.00 |
| 2591 | ISO-Diagnostics Testing, Inc | 0382743820101031 | 4/9/2017 | Bill | 4/13/2017 | 95831 | 260.00 |
| 2592 | ISO-Diagnostics Testing, Inc | 0382743820101031 | 4/9/2017 | Bill | 4/13/2017 | 95831 | 195.00 |
| 2593 | ISO-Diagnostics Testing, Inc | 0382743820101031 | 4/9/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2594 | ISO-Diagnostics Testing, Inc | 0382743820101031 | 4/9/2017 | Bill | 4/13/2017 | 95851 | 165.00 |
| 2595 | ISO-Diagnostics Testing, Inc | 0382743820101031 | 4/9/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2596 | ISO-Diagnostics Testing, Inc | 0382743820101031 | 4/9/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2597 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95851 | 220.00 |
| 2598 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95851 | 165.00 |
| 2599 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95832 | 125.00 |
| 2600 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95832 | 125.00 |

| 2601 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 2602 | ISO-Diagnostics Testing, Inc | 0343388730101024 | 4/9/2017 | Bill | 4/13/2017 | 95831 | 195.00 |
| 2603 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95831 | 260.00 |
| 2604 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95831 | 195.00 |
| 2605 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/14/2017 | 95851 | 220.00 |
| 2606 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/14/2017 | 95851 | 165.00 |
| 2607 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2608 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2609 | ISO-Diagnostics Testing, Inc | 0574816090101010 | 1/9/2017 | Bill | 4/14/2017 | 95831 | 260.00 |
| 2610 | ISO-Diagnostics Testing, Inc | 0574816090101010 | 1/9/2017 | Bill | 4/14/2017 | 95831 | 195.00 |
| 2611 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95831 | 260.00 |
| 2612 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95831 | 195.00 |
| 2613 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95831 | 260.00 |
| 2614 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95831 | 195.00 |
| 2615 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95851 | 220.00 |
| 2616 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95851 | 165.00 |
| 2617 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2618 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2619 | ISO-Diagnostics Testing, Inc | 0574816090101010 | 1/9/2017 | Bill | 4/14/2017 | 95851 | 220.00 |
| 2620 | ISO-Diagnostics Testing, Inc | 0574816090101010 | 1/9/2017 | Bill | 4/14/2017 | 95851 | 165.00 |
| 2621 | ISO-Diagnostics Testing, Inc | 0574816090101010 | 1/9/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2622 | ISO-Diagnostics Testing, Inc | 0574816090101010 | 1/9/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2623 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95851 | 220.00 |
| 2624 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95851 | 165.00 |
| 2625 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2626 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2627 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95851 | 220.00 |
| 2628 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95851 | 165.00 |
| 2629 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2630 | ISO-Diagnostics Testing, Inc | 0556118480101045 | 2/13/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2631 | ISO-Diagnostics Testing, Inc | 0153376760101070 | 3/14/2017 | Bill | 4/14/2017 | 95851 | 330.00 |
| 2632 | ISO-Diagnostics Testing, Inc | 0153376760101070 | 3/14/2017 | Bill | 4/14/2017 | 95851 | 220.00 |
| 2633 | ISO-Diagnostics Testing, Inc | 0153376760101070 | 3/14/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2634 | ISO-Diagnostics Testing, Inc | 0153376760101070 | 3/14/2017 | Bill | 4/14/2017 | 95832 | 125.00 |
| 2635 | ISO-Diagnostics Testing, Inc | 0153376760101070 | 3/14/2017 | Bill | 4/14/2017 | 95831 | 390.00 |
| 2636 | ISO-Diagnostics Testing, Inc | 0153376760101070 | 3/14/2017 | Bill | 4/14/2017 | 95831 | 260.00 |
| 2637 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/14/2017 | 95831 | 260.00 |
| 2638 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/14/2017 | 95831 | 195.00 |
| 2639 | ISO-Diagnostics Testing, Inc | 0531738700101036 | 2/12/2017 | Bill | 4/15/2017 | 95831 | 260.00 |
| 2640 | ISO-Diagnostics Testing, Inc | 0531738700101036 | 2/12/2017 | Bill | 4/15/2017 | 95831 | 195.00 |
| 2641 | ISO-Diagnostics Testing, Inc | 0500913000101013 | 3/24/2017 | Bill | 4/15/2017 | 95831 | 195.00 |
| 2642 | ISO-Diagnostics Testing, Inc | 0500913000101013 | 3/24/2017 | Bill | 4/15/2017 | 95851 | 165.00 |
| 2643 | ISO-Diagnostics Testing, Inc | 0531738700101036 | 2/12/2017 | Bill | 4/15/2017 | 95851 | 220.00 |
| 2644 | ISO-Diagnostics Testing, Inc | 0531738700101036 | 2/12/2017 | Bill | 4/15/2017 | 95851 | 165.00 |
| 2645 | ISO-Diagnostics Testing, Inc | 0531738700101036 | 2/12/2017 | Bill | 4/15/2017 | 95832 | 125.00 |
| 2646 | ISO-Diagnostics Testing, Inc | 0531738700101036 | 2/12/2017 | Bill | 4/15/2017 | 95832 | 125.00 |
| 2647 | ISO-Diagnostics Testing, Inc | 0569179140101010 | 4/1/2017 | Bill | 4/15/2017 | 95851 | 220.00 |
| 2648 | ISO-Diagnostics Testing, Inc | 0569179140101010 | 4/1/2017 | Bill | 4/15/2017 | 95851 | 165.00 |
| 2649 | ISO-Diagnostics Testing, Inc | 0569179140101010 | 4/1/2017 | Bill | 4/15/2017 | 95832 | 125.00 |
| 2650 | ISO-Diagnostics Testing, Inc | 0569179140101010 | 4/1/2017 | Bill | 4/15/2017 | 95832 | 125.00 |
| 2651 | ISO-Diagnostics Testing, Inc | 0569179140101010 | 4/1/2017 | Bill | 4/15/2017 | 95831 | 260.00 |

| 2652 | ISO-Diagnostics Testing, Inc | 0569179140101010 | 4/1/2017 | Bill | 4/15/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 2653 | ISO-Diagnostics Testing, Inc | 0404395800101012 | 12/28/2016 | Bill | 4/17/2017 | 95851 | 220.00 |
| 2654 | ISO-Diagnostics Testing, Inc | 0404395800101012 | 12/28/2016 | Bill | 4/17/2017 | 95851 | 165.00 |
| 2655 | ISO-Diagnostics Testing, Inc | 0404395800101012 | 12/28/2016 | Bill | 4/17/2017 | 95832 | 125.00 |
| 2656 | ISO-Diagnostics Testing, Inc | 0404395800101012 | 12/28/2016 | Bill | 4/17/2017 | 95832 | 125.00 |
| 2657 | ISO-Diagnostics Testing, Inc | 0404395800101012 | 12/28/2016 | Bill | 4/17/2017 | 95831 | 260.00 |
| 2658 | ISO-Diagnostics Testing, Inc | 0404395800101012 | 12/28/2016 | Bill | 4/17/2017 | 95831 | 195.00 |
| 2659 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95831 | 260.00 |
| 2660 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95831 | 195.00 |
| 2661 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95831 | 260.00 |
| 2662 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95831 | 195.00 |
| 2663 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95851 | 165.00 |
| 2664 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95832 | 125.00 |
| 2665 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95832 | 125.00 |
| 2666 | ISO-Diagnostics Testing, Inc | 0343424980101032 | 3/9/2017 | Bill | 4/17/2017 | 95851 | 220.00 |
| 2667 | ISO-Diagnostics Testing, Inc | 0343424980101032 | 3/9/2017 | Bill | 4/17/2017 | 95851 | 165.00 |
| 2668 | ISO-Diagnostics Testing, Inc | 0343424980101032 | 3/9/2017 | Bill | 4/17/2017 | 95832 | 125.00 |
| 2669 | ISO-Diagnostics Testing, Inc | 0343424980101032 | 3/9/2017 | Bill | 4/17/2017 | 95832 | 125.00 |
| 2670 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95851 | 220.00 |
| 2671 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95851 | 165.00 |
| 2672 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95832 | 125.00 |
| 2673 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95832 | 125.00 |
| 2674 | ISO-Diagnostics Testing, Inc | 0548381930101012 | 12/7/2016 | Bill | 4/17/2017 | 95851 | 220.00 |
| 2675 | ISO-Diagnostics Testing, Inc | 0343424980101032 | 3/9/2017 | Bill | 4/17/2017 | 95831 | 260.00 |
| 2676 | ISO-Diagnostics Testing, Inc | 0343424980101032 | 3/9/2017 | Bill | 4/17/2017 | 95831 | 195.00 |
| 2677 | ISO-Diagnostics Testing, Inc | 0537257800101022 | 3/24/2017 | Bill | 4/18/2017 | 95831 | 260.00 |
| 2678 | ISO-Diagnostics Testing, Inc | 0579869200101011 | 2/8/2017 | Bill | 4/18/2017 | 95831 | 260.00 |
| 2679 | ISO-Diagnostics Testing, Inc | 0579869200101011 | 2/8/2017 | Bill | 4/18/2017 | 95831 | 195.00 |
| 2680 | ISO-Diagnostics Testing, Inc | 0537257800101022 | 3/24/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2681 | ISO-Diagnostics Testing, Inc | 0537257800101022 | 3/24/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2682 | ISO-Diagnostics Testing, Inc | 0537257800101022 | 3/24/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2683 | ISO-Diagnostics Testing, Inc | 0449090470101072 | 3/23/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2684 | ISO-Diagnostics Testing, Inc | 0449090470101072 | 3/23/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2685 | ISO-Diagnostics Testing, Inc | 0449090470101072 | 3/23/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2686 | ISO-Diagnostics Testing, Inc | 0449090470101072 | 3/23/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2687 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2688 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2689 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2690 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2691 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2692 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2693 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2694 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2695 | ISO-Diagnostics Testing, Inc | 0378929120101039 | 3/20/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2696 | ISO-Diagnostics Testing, Inc | 0378929120101039 | 3/20/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2697 | ISO-Diagnostics Testing, Inc | 0378929120101039 | 3/20/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2698 | ISO-Diagnostics Testing, Inc | 0378929120101039 | 3/20/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2699 | ISO-Diagnostics Testing, Inc | 0579869200101011 | 2/8/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2700 | ISO-Diagnostics Testing, Inc | 0579869200101011 | 2/8/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2701 | ISO-Diagnostics Testing, Inc | 0579869200101011 | 2/8/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2702 | ISO-Diagnostics Testing, Inc | 0579869200101011 | 2/8/2017 | Bill | 4/18/2017 | 95832 | 125.00 |

| 2703 | ISO-Diagnostics Testing, Inc | 0318098430101080 | 3/6/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 2704 | ISO-Diagnostics Testing, Inc | 0318098430101080 | 3/6/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2705 | ISO-Diagnostics Testing, Inc | 0318098430101080 | 3/6/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2706 | ISO-Diagnostics Testing, Inc | 0318098430101080 | 3/6/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2707 | ISO-Diagnostics Testing, Inc | 0169348920101045 | 2/28/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2708 | ISO-Diagnostics Testing, Inc | 0169348920101045 | 2/28/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2709 | ISO-Diagnostics Testing, Inc | 0169348920101045 | 2/28/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2710 | ISO-Diagnostics Testing, Inc | 0169348920101045 | 2/28/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2711 | ISO-Diagnostics Testing, Inc | 0170773530101225 | 2/5/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2712 | ISO-Diagnostics Testing, Inc | 0170773530101225 | 2/5/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2713 | ISO-Diagnostics Testing, Inc | 0170773530101225 | 2/5/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2714 | ISO-Diagnostics Testing, Inc | 0170773530101225 | 2/5/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2715 | ISO-Diagnostics Testing, Inc | 0318098430101080 | 3/6/2017 | Bill | 4/18/2017 | 95831 | 195.00 |
| 2716 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95831 | 260.00 |
| 2717 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95831 | 195.00 |
| 2718 | ISO-Diagnostics Testing, Inc | 0449090470101072 | 3/23/2017 | Bill | 4/18/2017 | 95831 | 260.00 |
| 2719 | ISO-Diagnostics Testing, Inc | 0449090470101072 | 3/23/2017 | Bill | 4/18/2017 | 95831 | 195.00 |
| 2720 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95831 | 260.00 |
| 2721 | ISO-Diagnostics Testing, Inc | 0152314430101049 | 4/10/2017 | Bill | 4/18/2017 | 95831 | 195.00 |
| 2722 | ISO-Diagnostics Testing, Inc | 0378929120101039 | 3/20/2017 | Bill | 4/18/2017 | 95851 | 220.00 |
| 2723 | ISO-Diagnostics Testing, Inc | 0378929120101039 | 3/20/2017 | Bill | 4/18/2017 | 95851 | 165.00 |
| 2724 | ISO-Diagnostics Testing, Inc | 0378929120101039 | 3/20/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2725 | ISO-Diagnostics Testing, Inc | 0378929120101039 | 3/20/2017 | Bill | 4/18/2017 | 95832 | 125.00 |
| 2726 | ISO-Diagnostics Testing, Inc | 0521026530101026 | 4/8/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2727 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2728 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2729 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2730 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2731 | ISO-Diagnostics Testing, Inc | 0378308110101061 | 4/4/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2732 | ISO-Diagnostics Testing, Inc | 0378308110101061 | 4/4/2017 | Bill | 4/19/2017 | 95851 | 165.00 |
| 2733 | ISO-Diagnostics Testing, Inc | 0378308110101061 | 4/4/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2734 | ISO-Diagnostics Testing, Inc | 0378308110101061 | 4/4/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2735 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2736 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95851 | 165.00 |
| 2737 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2738 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2739 | ISO-Diagnostics Testing, Inc | 0417813890101028 | 4/4/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2740 | ISO-Diagnostics Testing, Inc | 0417813890101028 | 4/4/2017 | Bill | 4/19/2017 | 95851 | 165.00 |
| 2741 | ISO-Diagnostics Testing, Inc | 0417813890101028 | 4/4/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2742 | ISO-Diagnostics Testing, Inc | 0417813890101028 | 4/4/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2743 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95851 | 165.00 |
| 2744 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2745 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2746 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2747 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95851 | 165.00 |
| 2748 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2749 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2750 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2751 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2752 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2753 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 4/19/2017 | 95851 | 165.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2754 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2755 | ISO-Diagnostics Testing, Inc | 0563298600101017 | 1/29/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2756 | ISO-Diagnostics Testing, Inc | 0436056420101038 | 3/14/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2757 | ISO-Diagnostics Testing, Inc | 0436056420101038 | 3/14/2017 | Bill | 4/19/2017 | 95851 | 165.00 |
| 2758 | ISO-Diagnostics Testing, Inc | 0436056420101038 | 3/14/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2759 | ISO-Diagnostics Testing, Inc | 0436056420101038 | 3/14/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2760 | ISO-Diagnostics Testing, Inc | 0521026530101026 | 4/8/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2761 | ISO-Diagnostics Testing, Inc | 0521026530101026 | 4/8/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2762 | ISO-Diagnostics Testing, Inc | 0521026530101026 | 4/8/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2763 | ISO-Diagnostics Testing, Inc | 0521026530101026 | 4/8/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2764 | ISO-Diagnostics Testing, Inc | 0530143850101012 | 3/23/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2765 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2766 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2767 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2768 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95851 | 165.00 |
| 2769 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2770 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2771 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2772 | ISO-Diagnostics Testing, Inc | 0388512150101018 | 4/16/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2773 | ISO-Diagnostics Testing, Inc | 0375426250101064 | 2/27/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2774 | ISO-Diagnostics Testing, Inc | 0375426250101064 | 2/27/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2775 | ISO-Diagnostics Testing, Inc | 0378308110101061 | 4/4/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2776 | ISO-Diagnostics Testing, Inc | 0378308110101061 | 4/4/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2777 | ISO-Diagnostics Testing, Inc | 0436056420101038 | 3/14/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2778 | ISO-Diagnostics Testing, Inc | 0436056420101038 | 3/14/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2779 | ISO-Diagnostics Testing, Inc | 0417813890101028 | 4/4/2017 | Bill | 4/19/2017 | 95831 | 260.00 |
| 2780 | ISO-Diagnostics Testing, Inc | 0417813890101028 | 4/4/2017 | Bill | 4/19/2017 | 95831 | 195.00 |
| 2781 | ISO-Diagnostics Testing, Inc | 0375426250101064 | 2/27/2017 | Bill | 4/19/2017 | 95851 | 220.00 |
| 2782 | ISO-Diagnostics Testing, Inc | 0375426250101064 | 2/27/2017 | Bill | 4/19/2017 | 95851 | 165.00 |
| 2783 | ISO-Diagnostics Testing, Inc | 0375426250101064 | 2/27/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2784 | ISO-Diagnostics Testing, Inc | 0375426250101064 | 2/27/2017 | Bill | 4/19/2017 | 95832 | 125.00 |
| 2785 | ISO-Diagnostics Testing, Inc | 0321803160101043 | 3/27/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2786 | ISO-Diagnostics Testing, Inc | 0321803160101043 | 3/27/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2787 | ISO-Diagnostics Testing, Inc | 0321803160101043 | 3/27/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2788 | ISO-Diagnostics Testing, Inc | 0321803160101043 | 3/27/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2789 | ISO-Diagnostics Testing, Inc | 0587763360101012 | 4/10/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2790 | ISO-Diagnostics Testing, Inc | 0587763360101012 | 4/10/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2791 | ISO-Diagnostics Testing, Inc | 0587763360101012 | 4/10/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2792 | ISO-Diagnostics Testing, Inc | 0587763360101012 | 4/10/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2793 | ISO-Diagnostics Testing, Inc | 0404067510101042 | 2/22/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2794 | ISO-Diagnostics Testing, Inc | 0404067510101042 | 2/22/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2795 | ISO-Diagnostics Testing, Inc | 0404067510101042 | 2/22/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2796 | ISO-Diagnostics Testing, Inc | 0404067510101042 | 2/22/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2797 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2798 | ISO-Diagnostics Testing, Inc | 0423621100101049 | 3/30/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2799 | ISO-Diagnostics Testing, Inc | 0423621100101049 | 3/30/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2800 | ISO-Diagnostics Testing, Inc | 0423621100101049 | 3/30/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2801 | ISO-Diagnostics Testing, Inc | 0423621100101049 | 3/30/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2802 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2803 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2804 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95831 | 260.00 |

| 2805 | ISO-Diagnostics Testing, Inc | 0591415730101016 | 3/28/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 2806 | ISO-Diagnostics Testing, Inc | 0591415730101016 | 3/28/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2807 | ISO-Diagnostics Testing, Inc | 0587763360101012 | 4/10/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2808 | ISO-Diagnostics Testing, Inc | 0587763360101012 | 4/10/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2809 | ISO-Diagnostics Testing, Inc | 0178377330101021 | 4/18/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2810 | ISO-Diagnostics Testing, Inc | 0178377330101021 | 4/18/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2811 | ISO-Diagnostics Testing, Inc | 0404067510101042 | 2/22/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2812 | ISO-Diagnostics Testing, Inc | 0321803160101043 | 3/27/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2813 | ISO-Diagnostics Testing, Inc | 0321803160101043 | 3/27/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2814 | ISO-Diagnostics Testing, Inc | 0445447990101053 | 3/30/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2815 | ISO-Diagnostics Testing, Inc | 0445447990101053 | 3/30/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2816 | ISO-Diagnostics Testing, Inc | 0551533800101035 | 4/18/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2817 | ISO-Diagnostics Testing, Inc | 0551533800101035 | 4/18/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2818 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2819 | ISO-Diagnostics Testing, Inc | 0209184350101169 | 2/10/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2820 | ISO-Diagnostics Testing, Inc | 0429784440101014 | 4/6/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2821 | ISO-Diagnostics Testing, Inc | 0429784440101014 | 4/6/2017 | Bill | 4/20/2017 | 95831 | 195.00 |
| 2822 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2823 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2824 | ISO-Diagnostics Testing, Inc | 0445447990101053 | 3/30/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2825 | ISO-Diagnostics Testing, Inc | 0445447990101053 | 3/30/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2826 | ISO-Diagnostics Testing, Inc | 0445447990101053 | 3/30/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2827 | ISO-Diagnostics Testing, Inc | 0445447990101053 | 3/30/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2828 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2829 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2830 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2831 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2832 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2833 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2834 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2835 | ISO-Diagnostics Testing, Inc | 0429784440101014 | 4/6/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2836 | ISO-Diagnostics Testing, Inc | 0429784440101014 | 4/6/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2837 | ISO-Diagnostics Testing, Inc | 0429784440101014 | 4/6/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2838 | ISO-Diagnostics Testing, Inc | 0429784440101014 | 4/6/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2839 | ISO-Diagnostics Testing, Inc | 0178377330101021 | 4/18/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2840 | ISO-Diagnostics Testing, Inc | 0178377330101021 | 4/18/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2841 | ISO-Diagnostics Testing, Inc | 0178377330101021 | 4/18/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2842 | ISO-Diagnostics Testing, Inc | 0178377330101021 | 4/18/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2843 | ISO-Diagnostics Testing, Inc | 0209184350101169 | 2/10/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2844 | ISO-Diagnostics Testing, Inc | 0591415730101016 | 3/28/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2845 | ISO-Diagnostics Testing, Inc | 0591415730101016 | 3/28/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2846 | ISO-Diagnostics Testing, Inc | 0591415730101016 | 3/28/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2847 | ISO-Diagnostics Testing, Inc | 0591415730101016 | 3/28/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2848 | ISO-Diagnostics Testing, Inc | 0551533800101035 | 4/18/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2849 | ISO-Diagnostics Testing, Inc | 0551533800101035 | 4/18/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2850 | ISO-Diagnostics Testing, Inc | 0551533800101035 | 4/18/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2851 | ISO-Diagnostics Testing, Inc | 0551533800101035 | 4/18/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2852 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
| 2853 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2854 | ISO-Diagnostics Testing, Inc | 0423621100101049 | 3/30/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2855 | ISO-Diagnostics Testing, Inc | 0423621100101049 | 3/30/2017 | Bill | 4/20/2017 | 95831 | 195.00 |

| 2856 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 4/20/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 2857 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 4/20/2017 | 95851 | 165.00 |
| 2858 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2859 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 4/20/2017 | 95832 | 125.00 |
| 2860 | ISO-Diagnostics Testing, Inc | 0105737030101043 | 4/13/2017 | Bill | 4/20/2017 | 95831 | 260.00 |
| 2861 | ISO-Diagnostics Testing, Inc | 0372281480101043 | 4/7/2017 | Bill | 4/21/2017 | 95851 | 220.00 |
| 2862 | ISO-Diagnostics Testing, Inc | 0372281480101043 | 4/7/2017 | Bill | 4/21/2017 | 95851 | 165.00 |
| 2863 | ISO-Diagnostics Testing, Inc | 0372281480101043 | 4/7/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2864 | ISO-Diagnostics Testing, Inc | 0372281480101043 | 4/7/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2865 | ISO-Diagnostics Testing, Inc | 0564872290101013 | 1/11/2017 | Bill | 4/21/2017 | 95851 | 165.00 |
| 2866 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 4/21/2017 | 95831 | 260.00 |
| 2867 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 4/21/2017 | 95831 | 195.00 |
| 2868 | ISO-Diagnostics Testing, Inc | 0426212330101020 | 11/10/2016 | Bill | 4/21/2017 | 95831 | 260.00 |
| 2869 | ISO-Diagnostics Testing, Inc | 0426212330101020 | 11/10/2016 | Bill | 4/21/2017 | 95831 | 195.00 |
| 2870 | ISO-Diagnostics Testing, Inc | 0433137930101073 | 11/29/2016 | Bill | 4/21/2017 | 95831 | 260.00 |
| 2871 | ISO-Diagnostics Testing, Inc | 0433137930101073 | 11/29/2016 | Bill | 4/21/2017 | 95831 | 195.00 |
| 2872 | ISO-Diagnostics Testing, Inc | 0426212330101020 | 11/10/2016 | Bill | 4/21/2017 | 95851 | 220.00 |
| 2873 | ISO-Diagnostics Testing, Inc | 0426212330101020 | 11/10/2016 | Bill | 4/21/2017 | 95851 | 165.00 |
| 2874 | ISO-Diagnostics Testing, Inc | 0426212330101020 | 11/10/2016 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2875 | ISO-Diagnostics Testing, Inc | 0426212330101020 | 11/10/2016 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2876 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 4/21/2017 | 95851 | 220.00 |
| 2877 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 4/21/2017 | 95851 | 165.00 |
| 2878 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2879 | ISO-Diagnostics Testing, Inc | 0429939940101019 | 2/12/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2880 | ISO-Diagnostics Testing, Inc | 0564872290101013 | 1/11/2017 | Bill | 4/21/2017 | 95831 | 195.00 |
| 2881 | ISO-Diagnostics Testing, Inc | 0372281480101043 | 4/7/2017 | Bill | 4/21/2017 | 95831 | 260.00 |
| 2882 | ISO-Diagnostics Testing, Inc | 0372281480101043 | 4/7/2017 | Bill | 4/21/2017 | 95831 | 195.00 |
| 2883 | ISO-Diagnostics Testing, Inc | 0512779040101024 | 3/2/2017 | Bill | 4/21/2017 | 95831 | 260.00 |
| 2884 | ISO-Diagnostics Testing, Inc | 0512779040101024 | 3/2/2017 | Bill | 4/21/2017 | 95831 | 195.00 |
| 2885 | ISO-Diagnostics Testing, Inc | 0092089570101156 | 2/20/2017 | Bill | 4/21/2017 | 95831 | 260.00 |
| 2886 | ISO-Diagnostics Testing, Inc | 0519492120101012 | 4/17/2017 | Bill | 4/21/2017 | 95831 | 260.00 |
| 2887 | ISO-Diagnostics Testing, Inc | 0519492120101012 | 4/17/2017 | Bill | 4/21/2017 | 95831 | 195.00 |
| 2888 | ISO-Diagnostics Testing, Inc | 0137986770101133 | 2/22/2017 | Bill | 4/21/2017 | 95831 | 260.00 |
| 2889 | ISO-Diagnostics Testing, Inc | 0137986770101133 | 2/22/2017 | Bill | 4/21/2017 | 95831 | 195.00 |
| 2890 | ISO-Diagnostics Testing, Inc | 0519492120101012 | 4/17/2017 | Bill | 4/21/2017 | 95851 | 220.00 |
| 2891 | ISO-Diagnostics Testing, Inc | 0519492120101012 | 4/17/2017 | Bill | 4/21/2017 | 95851 | 165.00 |
| 2892 | ISO-Diagnostics Testing, Inc | 0519492120101012 | 4/17/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2893 | ISO-Diagnostics Testing, Inc | 0519492120101012 | 4/17/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2894 | ISO-Diagnostics Testing, Inc | 0433137930101073 | 11/29/2016 | Bill | 4/21/2017 | 95851 | 220.00 |
| 2895 | ISO-Diagnostics Testing, Inc | 0433137930101073 | 11/29/2016 | Bill | 4/21/2017 | 95851 | 165.00 |
| 2896 | ISO-Diagnostics Testing, Inc | 0433137930101073 | 11/29/2016 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2897 | ISO-Diagnostics Testing, Inc | 0433137930101073 | 11/29/2016 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2898 | ISO-Diagnostics Testing, Inc | 0092089570101156 | 2/20/2017 | Bill | 4/21/2017 | 95851 | 220.00 |
| 2899 | ISO-Diagnostics Testing, Inc | 0092089570101156 | 2/20/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2900 | ISO-Diagnostics Testing, Inc | 0092089570101156 | 2/20/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2901 | ISO-Diagnostics Testing, Inc | 0512779040101024 | 3/2/2017 | Bill | 4/21/2017 | 95851 | 220.00 |
| 2902 | ISO-Diagnostics Testing, Inc | 0512779040101024 | 3/2/2017 | Bill | 4/21/2017 | 95851 | 165.00 |
| 2903 | ISO-Diagnostics Testing, Inc | 0512779040101024 | 3/2/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2904 | ISO-Diagnostics Testing, Inc | 0512779040101024 | 3/2/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2905 | ISO-Diagnostics Testing, Inc | 0137986770101133 | 2/22/2017 | Bill | 4/21/2017 | 95851 | 220.00 |
| 2906 | ISO-Diagnostics Testing, Inc | 0137986770101133 | 2/22/2017 | Bill | 4/21/2017 | 95851 | 165.00 |

| 2907 | ISO-Diagnostics Testing, Inc | 0137986770101133 | 2/22/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 2908 | ISO-Diagnostics Testing, Inc | 0137986770101133 | 2/22/2017 | Bill | 4/21/2017 | 95832 | 125.00 |
| 2909 | ISO-Diagnostics Testing, Inc | 0509539160101013 | 4/12/2017 | Bill | 4/22/2017 | 95851 | 220.00 |
| 2910 | ISO-Diagnostics Testing, Inc | 0509539160101013 | 4/12/2017 | Bill | 4/22/2017 | 95851 | 165.00 |
| 2911 | ISO-Diagnostics Testing, Inc | 0509539160101013 | 4/12/2017 | Bill | 4/22/2017 | 95832 | 125.00 |
| 2912 | ISO-Diagnostics Testing, Inc | 0509539160101013 | 4/12/2017 | Bill | 4/22/2017 | 95832 | 125.00 |
| 2913 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/22/2017 | 95851 | 220.00 |
| 2914 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/22/2017 | 95851 | 165.00 |
| 2915 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/22/2017 | 95832 | 125.00 |
| 2916 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/22/2017 | 95832 | 125.00 |
| 2917 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/22/2017 | 95831 | 260.00 |
| 2918 | ISO-Diagnostics Testing, Inc | 0592390600101017 | 4/10/2017 | Bill | 4/22/2017 | 95831 | 195.00 |
| 2919 | ISO-Diagnostics Testing, Inc | 0509539160101013 | 4/12/2017 | Bill | 4/22/2017 | 95831 | 260.00 |
| 2920 | ISO-Diagnostics Testing, Inc | 0509539160101013 | 4/12/2017 | Bill | 4/22/2017 | 95831 | 195.00 |
| 2921 | ISO-Diagnostics Testing, Inc | 0444926020101044 | 4/10/2017 | Bill | 4/24/2017 | 95851 | 220.00 |
| 2922 | ISO-Diagnostics Testing, Inc | 0444926020101044 | 4/10/2017 | Bill | 4/24/2017 | 95851 | 165.00 |
| 2923 | ISO-Diagnostics Testing, Inc | 0444926020101044 | 4/10/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2924 | ISO-Diagnostics Testing, Inc | 0444926020101044 | 4/10/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2925 | ISO-Diagnostics Testing, Inc | 0411230500101049 | 4/21/2017 | Bill | 4/24/2017 | 95851 | 220.00 |
| 2926 | ISO-Diagnostics Testing, Inc | 0411230500101049 | 4/21/2017 | Bill | 4/24/2017 | 95851 | 165.00 |
| 2927 | ISO-Diagnostics Testing, Inc | 0411230500101049 | 4/21/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2928 | ISO-Diagnostics Testing, Inc | 0585189320101011 | 3/12/2017 | Bill | 4/24/2017 | 95851 | 220.00 |
| 2929 | ISO-Diagnostics Testing, Inc | 0585189320101011 | 3/12/2017 | Bill | 4/24/2017 | 95851 | 165.00 |
| 2930 | ISO-Diagnostics Testing, Inc | 0585189320101011 | 3/12/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2931 | ISO-Diagnostics Testing, Inc | 0585189320101011 | 3/12/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2932 | ISO-Diagnostics Testing, Inc | 0444926020101044 | 4/10/2017 | Bill | 4/24/2017 | 95831 | 260.00 |
| 2933 | ISO-Diagnostics Testing, Inc | 0444926020101044 | 4/10/2017 | Bill | 4/24/2017 | 95831 | 195.00 |
| 2934 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95831 | 260.00 |
| 2935 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95831 | 195.00 |
| 2936 | ISO-Diagnostics Testing, Inc | 0519445250101012 | 3/11/2017 | Bill | 4/24/2017 | 95831 | 390.00 |
| 2937 | ISO-Diagnostics Testing, Inc | 0585189320101011 | 3/12/2017 | Bill | 4/24/2017 | 95831 | 260.00 |
| 2938 | ISO-Diagnostics Testing, Inc | 0585189320101011 | 3/12/2017 | Bill | 4/24/2017 | 95831 | 195.00 |
| 2939 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95831 | 260.00 |
| 2940 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95831 | 195.00 |
| 2941 | ISO-Diagnostics Testing, Inc | 0411230500101049 | 4/21/2017 | Bill | 4/24/2017 | 95831 | 260.00 |
| 2942 | ISO-Diagnostics Testing, Inc | 0411230500101049 | 4/21/2017 | Bill | 4/24/2017 | 95831 | 195.00 |
| 2943 | ISO-Diagnostics Testing, Inc | 0411230500101049 | 4/21/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2944 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95851 | 220.00 |
| 2945 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95851 | 165.00 |
| 2946 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2947 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2948 | ISO-Diagnostics Testing, Inc | 0519445250101012 | 3/11/2017 | Bill | 4/24/2017 | 95851 | 330.00 |
| 2949 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95851 | 220.00 |
| 2950 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95851 | 165.00 |
| 2951 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2952 | ISO-Diagnostics Testing, Inc | 0095513740101215 | 3/11/2017 | Bill | 4/24/2017 | 95832 | 125.00 |
| 2953 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 4/25/2017 | 95851 | 110.00 |
| 2954 | ISO-Diagnostics Testing, Inc | 0386314320101065 | 1/11/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 2955 | ISO-Diagnostics Testing, Inc | 0360404170101016 | 4/6/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 2956 | ISO-Diagnostics Testing, Inc | 0360404170101016 | 4/6/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2957 | ISO-Diagnostics Testing, Inc | 0360404170101016 | 4/6/2017 | Bill | 4/25/2017 | 95832 | 125.00 |

| 2958 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 2959 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 2960 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2961 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2962 | ISO-Diagnostics Testing, Inc | 0531126600101035 | 3/19/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 2963 | ISO-Diagnostics Testing, Inc | 0531126600101035 | 3/19/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2964 | ISO-Diagnostics Testing, Inc | 0531126600101035 | 3/19/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2965 | ISO-Diagnostics Testing, Inc | 0556818100101016 | 11/2/2016 | Bill | 4/25/2017 | 95851 | 220.00 |
| 2966 | ISO-Diagnostics Testing, Inc | 0556818100101016 | 11/2/2016 | Bill | 4/25/2017 | 95851 | 165.00 |
| 2967 | ISO-Diagnostics Testing, Inc | 0556818100101016 | 11/2/2016 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2968 | ISO-Diagnostics Testing, Inc | 0556818100101016 | 11/2/2016 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2969 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 2970 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2971 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2972 | ISO-Diagnostics Testing, Inc | 0576436880101027 | 4/15/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 2973 | ISO-Diagnostics Testing, Inc | 0562916280101012 | 3/3/2017 | Bill | 4/25/2017 | 95851 | 110.00 |
| 2974 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 2975 | ISO-Diagnostics Testing, Inc | 0360404170101016 | 4/6/2017 | Bill | 4/25/2017 | 95831 | 260.00 |
| 2976 | ISO-Diagnostics Testing, Inc | 0386314320101065 | 1/11/2017 | Bill | 4/25/2017 | 95831 | 195.00 |
| 2977 | ISO-Diagnostics Testing, Inc | 0582515420101019 | 4/5/2017 | Bill | 4/25/2017 | 95831 | 260.00 |
| 2978 | ISO-Diagnostics Testing, Inc | 0582515420101019 | 4/5/2017 | Bill | 4/25/2017 | 95831 | 195.00 |
| 2979 | ISO-Diagnostics Testing, Inc | 0147001200101360 | 4/7/2017 | Bill | 4/25/2017 | 95831 | 195.00 |
| 2980 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95831 | 260.00 |
| 2981 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95831 | 195.00 |
| 2982 | ISO-Diagnostics Testing, Inc | 0576436880101027 | 4/15/2017 | Bill | 4/25/2017 | 95831 | 195.00 |
| 2983 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95831 | 260.00 |
| 2984 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95831 | 195.00 |
| 2985 | ISO-Diagnostics Testing, Inc | 0562916280101012 | 3/3/2017 | Bill | 4/25/2017 | 95831 | 195.00 |
| 2986 | ISO-Diagnostics Testing, Inc | 0562916280101012 | 3/3/2017 | Bill | 4/25/2017 | 95831 | 130.00 |
| 2987 | ISO-Diagnostics Testing, Inc | 0556818100101016 | 11/2/2016 | Bill | 4/25/2017 | 95831 | 260.00 |
| 2988 | ISO-Diagnostics Testing, Inc | 0556818100101016 | 11/2/2016 | Bill | 4/25/2017 | 95831 | 195.00 |
| 2989 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95831 | 260.00 |
| 2990 | ISO-Diagnostics Testing, Inc | 0576436880101027 | 4/15/2017 | Bill | 4/25/2017 | 95831 | 260.00 |
| 2991 | ISO-Diagnostics Testing, Inc | 0471549330101037 | 3/29/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 2992 | ISO-Diagnostics Testing, Inc | 0471549330101037 | 3/29/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 2993 | ISO-Diagnostics Testing, Inc | 0471549330101037 | 3/29/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2994 | ISO-Diagnostics Testing, Inc | 0471549330101037 | 3/29/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2995 | ISO-Diagnostics Testing, Inc | 0147001200101360 | 4/7/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 2996 | ISO-Diagnostics Testing, Inc | 0147001200101360 | 4/7/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 2997 | ISO-Diagnostics Testing, Inc | 0147001200101360 | 4/7/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2998 | ISO-Diagnostics Testing, Inc | 0147001200101360 | 4/7/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 2999 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 3000 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 3001 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 3002 | ISO-Diagnostics Testing, Inc | 0528437780101025 | 4/22/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 3003 | ISO-Diagnostics Testing, Inc | 0576436880101027 | 4/15/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 3004 | ISO-Diagnostics Testing, Inc | 0576436880101027 | 4/15/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 3005 | ISO-Diagnostics Testing, Inc | 0576436880101027 | 4/15/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 3006 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 3007 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 3008 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 4/25/2017 | 95832 | 125.00 |

| 3009 | ISO-Diagnostics Testing, Inc | 0582515420101019 | 4/5/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 3010 | ISO-Diagnostics Testing, Inc | 0582515420101019 | 4/5/2017 | Bill | 4/25/2017 | 95851 | 220.00 |
| 3011 | ISO-Diagnostics Testing, Inc | 0582515420101019 | 4/5/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 3012 | ISO-Diagnostics Testing, Inc | 0582515420101019 | 4/5/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 3013 | ISO-Diagnostics Testing, Inc | 0582515420101019 | 4/5/2017 | Bill | 4/25/2017 | 95832 | 125.00 |
| 3014 | ISO-Diagnostics Testing, Inc | 0562916280101012 | 3/3/2017 | Bill | 4/25/2017 | 95851 | 165.00 |
| 3015 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95851 | 165.00 |
| 3016 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95851 | 110.00 |
| 3017 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3018 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95831 | 260.00 |
| 3019 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95831 | 195.00 |
| 3020 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95831 | 195.00 |
| 3021 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95831 | 130.00 |
| 3022 | ISO-Diagnostics Testing, Inc | 0575937540101035 | 4/16/2017 | Bill | 4/26/2017 | 95831 | 260.00 |
| 3023 | ISO-Diagnostics Testing, Inc | 0575937540101035 | 4/16/2017 | Bill | 4/26/2017 | 95831 | 195.00 |
| 3024 | ISO-Diagnostics Testing, Inc | 0570596030101015 | 3/4/2017 | Bill | 4/26/2017 | 95831 | 260.00 |
| 3025 | ISO-Diagnostics Testing, Inc | 0296799050101096 | 4/7/2017 | Bill | 4/26/2017 | 95831 | 260.00 |
| 3026 | ISO-Diagnostics Testing, Inc | 0296799050101096 | 4/7/2017 | Bill | 4/26/2017 | 95831 | 195.00 |
| 3027 | ISO-Diagnostics Testing, Inc | 0575937540101035 | 4/16/2017 | Bill | 4/26/2017 | 95851 | 220.00 |
| 3028 | ISO-Diagnostics Testing, Inc | 0575937540101035 | 4/16/2017 | Bill | 4/26/2017 | 95851 | 165.00 |
| 3029 | ISO-Diagnostics Testing, Inc | 0575937540101035 | 4/16/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3030 | ISO-Diagnostics Testing, Inc | 0575937540101035 | 4/16/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3031 | ISO-Diagnostics Testing, Inc | 0296799050101096 | 4/7/2017 | Bill | 4/26/2017 | 95851 | 220.00 |
| 3032 | ISO-Diagnostics Testing, Inc | 0296799050101096 | 4/7/2017 | Bill | 4/26/2017 | 95851 | 165.00 |
| 3033 | ISO-Diagnostics Testing, Inc | 0296799050101096 | 4/7/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3034 | ISO-Diagnostics Testing, Inc | 0296799050101096 | 4/7/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3035 | ISO-Diagnostics Testing, Inc | 0570596030101015 | 3/4/2017 | Bill | 4/26/2017 | 95851 | 220.00 |
| 3036 | ISO-Diagnostics Testing, Inc | 0570596030101015 | 3/4/2017 | Bill | 4/26/2017 | 95851 | 220.00 |
| 3037 | ISO-Diagnostics Testing, Inc | 0570596030101015 | 3/4/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3038 | ISO-Diagnostics Testing, Inc | 0570596030101015 | 3/4/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3039 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95851 | 220.00 |
| 3040 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95851 | 165.00 |
| 3041 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3042 | ISO-Diagnostics Testing, Inc | 0390140550101010 | 4/20/2017 | Bill | 4/26/2017 | 95832 | 125.00 |
| 3043 | ISO-Diagnostics Testing, Inc | 0393755210101022 | 4/21/2017 | Bill | 4/27/2017 | 95831 | 260.00 |
| 3044 | ISO-Diagnostics Testing, Inc | 0393755210101022 | 4/21/2017 | Bill | 4/27/2017 | 95831 | 195.00 |
| 3045 | ISO-Diagnostics Testing, Inc | 0562681830101017 | 4/8/2017 | Bill | 4/27/2017 | 95831 | 260.00 |
| 3046 | ISO-Diagnostics Testing, Inc | 0198310020101056 | 4/24/2017 | Bill | 4/27/2017 | 95831 | 260.00 |
| 3047 | ISO-Diagnostics Testing, Inc | 0198310020101056 | 4/24/2017 | Bill | 4/27/2017 | 95831 | 195.00 |
| 3048 | ISO-Diagnostics Testing, Inc | 0106659560101020 | 3/20/2017 | Bill | 4/27/2017 | 95831 | 195.00 |
| 3049 | ISO-Diagnostics Testing, Inc | 0592979810101013 | 4/7/2017 | Bill | 4/27/2017 | 95831 | 390.00 |
| 3050 | ISO-Diagnostics Testing, Inc | 0507448490101044 | 4/23/2017 | Bill | 4/27/2017 | 95831 | 260.00 |
| 3051 | ISO-Diagnostics Testing, Inc | 0129437930101258 | 4/18/2017 | Bill | 4/27/2017 | 95831 | 260.00 |
| 3052 | ISO-Diagnostics Testing, Inc | 0129437930101258 | 4/18/2017 | Bill | 4/27/2017 | 95831 | 195.00 |
| 3053 | ISO-Diagnostics Testing, Inc | 0562681830101017 | 4/8/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3054 | ISO-Diagnostics Testing, Inc | 0198310020101056 | 4/24/2017 | Bill | 4/27/2017 | 95851 | 220.00 |
| 3055 | ISO-Diagnostics Testing, Inc | 0198310020101056 | 4/24/2017 | Bill | 4/27/2017 | 95851 | 165.00 |
| 3056 | ISO-Diagnostics Testing, Inc | 0198310020101056 | 4/24/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3057 | ISO-Diagnostics Testing, Inc | 0198310020101056 | 4/24/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3058 | ISO-Diagnostics Testing, Inc | 0393755210101022 | 4/21/2017 | Bill | 4/27/2017 | 95851 | 165.00 |
| 3059 | ISO-Diagnostics Testing, Inc | 0393755210101022 | 4/21/2017 | Bill | 4/27/2017 | 95832 | 125.00 |

| 3060 | ISO-Diagnostics Testing, Inc | 0393755210101022 | 4/21/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 3061 | ISO-Diagnostics Testing, Inc | 0106659560101020 | 3/20/2017 | Bill | 4/27/2017 | 95851 | 165.00 |
| 3062 | ISO-Diagnostics Testing, Inc | 0538853830101021 | 3/5/2017 | Bill | 4/27/2017 | 95851 | 330.00 |
| 3063 | ISO-Diagnostics Testing, Inc | 0538853830101021 | 3/5/2017 | Bill | 4/27/2017 | 95851 | 220.00 |
| 3064 | ISO-Diagnostics Testing, Inc | 0538853830101021 | 3/5/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3065 | ISO-Diagnostics Testing, Inc | 0538853830101021 | 3/5/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3066 | ISO-Diagnostics Testing, Inc | 0592979810101013 | 4/7/2017 | Bill | 4/27/2017 | 95851 | 330.00 |
| 3067 | ISO-Diagnostics Testing, Inc | 0592979810101013 | 4/7/2017 | Bill | 4/27/2017 | 95851 | 220.00 |
| 3068 | ISO-Diagnostics Testing, Inc | 0562681830101017 | 4/8/2017 | Bill | 4/27/2017 | 95851 | 220.00 |
| 3069 | ISO-Diagnostics Testing, Inc | 0562681830101017 | 4/8/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3070 | ISO-Diagnostics Testing, Inc | 0507448490101044 | 4/23/2017 | Bill | 4/27/2017 | 95851 | 220.00 |
| 3071 | ISO-Diagnostics Testing, Inc | 0507448490101044 | 4/23/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3072 | ISO-Diagnostics Testing, Inc | 0507448490101044 | 4/23/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3073 | ISO-Diagnostics Testing, Inc | 0393755210101022 | 4/21/2017 | Bill | 4/27/2017 | 95851 | 220.00 |
| 3074 | ISO-Diagnostics Testing, Inc | 0538853830101021 | 3/5/2017 | Bill | 4/27/2017 | 95831 | 390.00 |
| 3075 | ISO-Diagnostics Testing, Inc | 0538853830101021 | 3/5/2017 | Bill | 4/27/2017 | 95831 | 260.00 |
| 3076 | ISO-Diagnostics Testing, Inc | 0129437930101258 | 4/18/2017 | Bill | 4/27/2017 | 95851 | 220.00 |
| 3077 | ISO-Diagnostics Testing, Inc | 0129437930101258 | 4/18/2017 | Bill | 4/27/2017 | 95851 | 165.00 |
| 3078 | ISO-Diagnostics Testing, Inc | 0129437930101258 | 4/18/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3079 | ISO-Diagnostics Testing, Inc | 0129437930101258 | 4/18/2017 | Bill | 4/27/2017 | 95832 | 125.00 |
| 3080 | ISO-Diagnostics Testing, Inc | 0562916280101012 | 3/3/2017 | Bill | 4/27/2017 | 95851 | 165.00 |
| 3081 | ISO-Diagnostics Testing, Inc | 0562916280101012 | 3/3/2017 | Bill | 4/27/2017 | 95851 | 110.00 |
| 3082 | ISO-Diagnostics Testing, Inc | 0404103830101071 | 4/5/2017 | Bill | 4/28/2017 | 95831 | 195.00 |
| 3083 | ISO-Diagnostics Testing, Inc | 0558653510101019 | 4/17/2017 | Bill | 4/28/2017 | 95831 | 260.00 |
| 3084 | ISO-Diagnostics Testing, Inc | 0558653510101019 | 4/17/2017 | Bill | 4/28/2017 | 95831 | 195.00 |
| 3085 | ISO-Diagnostics Testing, Inc | 0567730080101014 | 3/28/2017 | Bill | 4/28/2017 | 95831 | 195.00 |
| 3086 | ISO-Diagnostics Testing, Inc | 0404103830101071 | 4/5/2017 | Bill | 4/28/2017 | 95831 | 260.00 |
| 3087 | ISO-Diagnostics Testing, Inc | 0567730080101014 | 3/28/2017 | Bill | 4/28/2017 | 95851 | 220.00 |
| 3088 | ISO-Diagnostics Testing, Inc | 0567730080101014 | 3/28/2017 | Bill | 4/28/2017 | 95851 | 165.00 |
| 3089 | ISO-Diagnostics Testing, Inc | 0567730080101014 | 3/28/2017 | Bill | 4/28/2017 | 95832 | 125.00 |
| 3090 | ISO-Diagnostics Testing, Inc | 0567730080101014 | 3/28/2017 | Bill | 4/28/2017 | 95832 | 125.00 |
| 3091 | ISO-Diagnostics Testing, Inc | 0558653510101019 | 4/17/2017 | Bill | 4/28/2017 | 95851 | 220.00 |
| 3092 | ISO-Diagnostics Testing, Inc | 0558653510101019 | 4/17/2017 | Bill | 4/28/2017 | 95851 | 165.00 |
| 3093 | ISO-Diagnostics Testing, Inc | 0558653510101019 | 4/17/2017 | Bill | 4/28/2017 | 95832 | 125.00 |
| 3094 | ISO-Diagnostics Testing, Inc | 0558653510101019 | 4/17/2017 | Bill | 4/28/2017 | 95832 | 125.00 |
| 3095 | ISO-Diagnostics Testing, Inc | 0404103830101071 | 4/5/2017 | Bill | 4/28/2017 | 95851 | 220.00 |
| 3096 | ISO-Diagnostics Testing, Inc | 0404103830101071 | 4/5/2017 | Bill | 4/28/2017 | 95851 | 165.00 |
| 3097 | ISO-Diagnostics Testing, Inc | 0404103830101071 | 4/5/2017 | Bill | 4/28/2017 | 95832 | 125.00 |
| 3098 | ISO-Diagnostics Testing, Inc | 0404103830101071 | 4/5/2017 | Bill | 4/28/2017 | 95832 | 125.00 |
| 3099 | ISO-Diagnostics Testing, Inc | 0526346390101014 | 4/16/2017 | Bill | 4/28/2017 | 95851 | 220.00 |
| 3100 | ISO-Diagnostics Testing, Inc | 0526346390101014 | 4/16/2017 | Bill | 4/28/2017 | 95851 | 165.00 |
| 3101 | ISO-Diagnostics Testing, Inc | 0526346390101014 | 4/16/2017 | Bill | 4/28/2017 | 95832 | 125.00 |
| 3102 | ISO-Diagnostics Testing, Inc | 0526346390101014 | 4/16/2017 | Bill | 4/28/2017 | 95832 | 125.00 |
| 3103 | ISO-Diagnostics Testing, Inc | 0526346390101014 | 4/16/2017 | Bill | 4/28/2017 | 95831 | 260.00 |
| 3104 | ISO-Diagnostics Testing, Inc | 0526346390101014 | 4/16/2017 | Bill | 4/28/2017 | 95831 | 195.00 |
| 3105 | ISO-Diagnostics Testing, Inc | 0413301300101071 | 4/15/2017 | Bill | 4/29/2017 | 95831 | 260.00 |
| 3106 | ISO-Diagnostics Testing, Inc | 0413301300101071 | 4/15/2017 | Bill | 4/29/2017 | 95831 | 195.00 |
| 3107 | ISO-Diagnostics Testing, Inc | 0566176490101015 | 4/12/2017 | Bill | 4/29/2017 | 95831 | 260.00 |
| 3108 | ISO-Diagnostics Testing, Inc | 0566176490101015 | 4/12/2017 | Bill | 4/29/2017 | 95831 | 195.00 |
| 3109 | ISO-Diagnostics Testing, Inc | 0566176490101015 | 4/12/2017 | Bill | 4/29/2017 | 95851 | 220.00 |
| 3110 | ISO-Diagnostics Testing, Inc | 0566176490101015 | 4/12/2017 | Bill | 4/29/2017 | 95851 | 165.00 |

| 3111 | ISO-Diagnostics Testing, Inc | 0566176490101015 | 4/12/2017 | Bill | 4/29/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 3112 | ISO-Diagnostics Testing, Inc | 0566176490101015 | 4/12/2017 | Bill | 4/29/2017 | 95832 | 125.00 |
| 3113 | ISO-Diagnostics Testing, Inc | 0413301300101071 | 4/15/2017 | Bill | 4/29/2017 | 95851 | 220.00 |
| 3114 | ISO-Diagnostics Testing, Inc | 0413301300101071 | 4/15/2017 | Bill | 4/29/2017 | 95851 | 165.00 |
| 3115 | ISO-Diagnostics Testing, Inc | 0413301300101071 | 4/15/2017 | Bill | 4/29/2017 | 95832 | 125.00 |
| 3116 | ISO-Diagnostics Testing, Inc | 0413301300101071 | 4/15/2017 | Bill | 4/29/2017 | 95832 | 125.00 |
| 3117 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 5/1/2017 | 95851 | 220.00 |
| 3118 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 5/1/2017 | 95851 | 165.00 |
| 3119 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 5/1/2017 | 95832 | 125.00 |
| 3120 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 5/1/2017 | 95832 | 125.00 |
| 3121 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 5/1/2017 | 95831 | 260.00 |
| 3122 | ISO-Diagnostics Testing, Inc | 0374234520101026 | 2/9/2017 | Bill | 5/1/2017 | 95831 | 195.00 |
| 3123 | ISO-Diagnostics Testing, Inc | 0353738400101125 | 4/23/2017 | Bill | 5/1/2017 | 95851 | 220.00 |
| 3124 | ISO-Diagnostics Testing, Inc | 0353738400101125 | 4/23/2017 | Bill | 5/1/2017 | 95851 | 165.00 |
| 3125 | ISO-Diagnostics Testing, Inc | 0353738400101125 | 4/23/2017 | Bill | 5/1/2017 | 95832 | 125.00 |
| 3126 | ISO-Diagnostics Testing, Inc | 0353738400101125 | 4/23/2017 | Bill | 5/1/2017 | 95832 | 125.00 |
| 3127 | ISO-Diagnostics Testing, Inc | 0401468970101063 | 2/20/2017 | Bill | 5/1/2017 | 95851 | 220.00 |
| 3128 | ISO-Diagnostics Testing, Inc | 0401468970101063 | 2/20/2017 | Bill | 5/1/2017 | 95851 | 165.00 |
| 3129 | ISO-Diagnostics Testing, Inc | 0401468970101063 | 2/20/2017 | Bill | 5/1/2017 | 95832 | 125.00 |
| 3130 | ISO-Diagnostics Testing, Inc | 0401468970101063 | 2/20/2017 | Bill | 5/1/2017 | 95832 | 125.00 |
| 3131 | ISO-Diagnostics Testing, Inc | 0415765900101046 | 4/29/2017 | Bill | 5/1/2017 | 95851 | 165.00 |
| 3132 | ISO-Diagnostics Testing, Inc | 0415765900101046 | 4/29/2017 | Bill | 5/1/2017 | 95851 | 110.00 |
| 3133 | ISO-Diagnostics Testing, Inc | 0415765900101046 | 4/29/2017 | Bill | 5/1/2017 | 95831 | 195.00 |
| 3134 | ISO-Diagnostics Testing, Inc | 0415765900101046 | 4/29/2017 | Bill | 5/1/2017 | 95831 | 130.00 |
| 3135 | ISO-Diagnostics Testing, Inc | 0401468970101063 | 2/20/2017 | Bill | 5/1/2017 | 95831 | 260.00 |
| 3136 | ISO-Diagnostics Testing, Inc | 0401468970101063 | 2/20/2017 | Bill | 5/1/2017 | 95831 | 195.00 |
| 3137 | ISO-Diagnostics Testing, Inc | 0353738400101125 | 4/23/2017 | Bill | 5/1/2017 | 95831 | 260.00 |
| 3138 | ISO-Diagnostics Testing, Inc | 0353738400101125 | 4/23/2017 | Bill | 5/1/2017 | 95831 | 195.00 |
| 3139 | ISO-Diagnostics Testing, Inc | 0414411350101019 | 2/22/2017 | Bill | 5/2/2017 | 95831 | 260.00 |
| 3140 | ISO-Diagnostics Testing, Inc | 0588517810101017 | 4/15/2017 | Bill | 5/2/2017 | 95831 | 195.00 |
| 3141 | ISO-Diagnostics Testing, Inc | 0514286760101042 | 4/13/2017 | Bill | 5/2/2017 | 95831 | 260.00 |
| 3142 | ISO-Diagnostics Testing, Inc | 0514286760101042 | 4/13/2017 | Bill | 5/2/2017 | 95831 | 195.00 |
| 3143 | ISO-Diagnostics Testing, Inc | 0198164670101100 | 2/27/2017 | Bill | 5/2/2017 | 95831 | 260.00 |
| 3144 | ISO-Diagnostics Testing, Inc | 0198164670101100 | 2/27/2017 | Bill | 5/2/2017 | 95831 | 195.00 |
| 3145 | ISO-Diagnostics Testing, Inc | 0171582910101039 | 3/27/2017 | Bill | 5/2/2017 | 95851 | 220.00 |
| 3146 | ISO-Diagnostics Testing, Inc | 0171582910101039 | 3/27/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3147 | ISO-Diagnostics Testing, Inc | 0171582910101039 | 3/27/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3148 | ISO-Diagnostics Testing, Inc | 0171582910101039 | 3/27/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3149 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95831 | 260.00 |
| 3150 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95831 | 195.00 |
| 3151 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95831 | 260.00 |
| 3152 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95831 | 195.00 |
| 3153 | ISO-Diagnostics Testing, Inc | 0567221400101017 | 3/7/2017 | Bill | 5/2/2017 | 95831 | 260.00 |
| 3154 | ISO-Diagnostics Testing, Inc | 0567221400101017 | 3/7/2017 | Bill | 5/2/2017 | 95831 | 195.00 |
| 3155 | ISO-Diagnostics Testing, Inc | 0578205570101037 | 4/5/2017 | Bill | 5/2/2017 | 95831 | 260.00 |
| 3156 | ISO-Diagnostics Testing, Inc | 0578205570101037 | 4/5/2017 | Bill | 5/2/2017 | 95831 | 195.00 |
| 3157 | ISO-Diagnostics Testing, Inc | 0514286760101042 | 4/13/2017 | Bill | 5/2/2017 | 95851 | 220.00 |
| 3158 | ISO-Diagnostics Testing, Inc | 0514286760101042 | 4/13/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3159 | ISO-Diagnostics Testing, Inc | 0514286760101042 | 4/13/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3160 | ISO-Diagnostics Testing, Inc | 0514286760101042 | 4/13/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3161 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3162 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3163 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3164 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3165 | ISO-Diagnostics Testing, Inc | 0578205570101037 | 4/5/2017 | Bill | 5/2/2017 | 95851 | 220.00 |
| 3166 | ISO-Diagnostics Testing, Inc | 0578205570101037 | 4/5/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3167 | ISO-Diagnostics Testing, Inc | 0578205570101037 | 4/5/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3168 | ISO-Diagnostics Testing, Inc | 0578205570101037 | 4/5/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3169 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95851 | 220.00 |
| 3170 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3171 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3172 | ISO-Diagnostics Testing, Inc | 0502715390101018 | 3/29/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3173 | ISO-Diagnostics Testing, Inc | 0567221400101017 | 3/7/2017 | Bill | 5/2/2017 | 95851 | 220.00 |
| 3174 | ISO-Diagnostics Testing, Inc | 0567221400101017 | 3/7/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3175 | ISO-Diagnostics Testing, Inc | 0567221400101017 | 3/7/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3176 | ISO-Diagnostics Testing, Inc | 0567221400101017 | 3/7/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3177 | ISO-Diagnostics Testing, Inc | 0588517810101017 | 4/15/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3178 | ISO-Diagnostics Testing, Inc | 0588517810101017 | 4/15/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3179 | ISO-Diagnostics Testing, Inc | 0435193500101264 | 3/5/2017 | Bill | 5/2/2017 | 95851 | 220.00 |
| 3180 | ISO-Diagnostics Testing, Inc | 0435193500101264 | 3/5/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3181 | ISO-Diagnostics Testing, Inc | 0435193500101264 | 3/5/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3182 | ISO-Diagnostics Testing, Inc | 0435193500101264 | 3/5/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3183 | ISO-Diagnostics Testing, Inc | 0198164670101100 | 2/27/2017 | Bill | 5/2/2017 | 95851 | 220.00 |
| 3184 | ISO-Diagnostics Testing, Inc | 0198164670101100 | 2/27/2017 | Bill | 5/2/2017 | 95851 | 165.00 |
| 3185 | ISO-Diagnostics Testing, Inc | 0198164670101100 | 2/27/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3186 | ISO-Diagnostics Testing, Inc | 0198164670101100 | 2/27/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3187 | ISO-Diagnostics Testing, Inc | 0414411350101019 | 2/22/2017 | Bill | 5/2/2017 | 95851 | 220.00 |
| 3188 | ISO-Diagnostics Testing, Inc | 0414411350101019 | 2/22/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3189 | ISO-Diagnostics Testing, Inc | 0414411350101019 | 2/22/2017 | Bill | 5/2/2017 | 95832 | 125.00 |
| 3190 | ISO-Diagnostics Testing, Inc | 0387791450101040 | 3/26/2017 | Bill | 5/2/2017 | 95831 | 390.00 |
| 3191 | ISO-Diagnostics Testing, Inc | 0487107110101065 | 4/14/2017 | Bill | 5/3/2017 | 95831 | 260.00 |
| 3192 | ISO-Diagnostics Testing, Inc | 0487107110101065 | 4/14/2017 | Bill | 5/3/2017 | 95831 | 195.00 |
| 3193 | ISO-Diagnostics Testing, Inc | 0423563520101128 | 4/7/2017 | Bill | 5/3/2017 | 95831 | 260.00 |
| 3194 | ISO-Diagnostics Testing, Inc | 0556575850101014 | 4/25/2017 | Bill | 5/3/2017 | 95831 | 260.00 |
| 3195 | ISO-Diagnostics Testing, Inc | 0556575850101014 | 4/25/2017 | Bill | 5/3/2017 | 95831 | 195.00 |
| 3196 | ISO-Diagnostics Testing, Inc | 0517315720101045 | 4/22/2017 | Bill | 5/3/2017 | 95831 | 260.00 |
| 3197 | ISO-Diagnostics Testing, Inc | 0517315720101045 | 4/22/2017 | Bill | 5/3/2017 | 95831 | 195.00 |
| 3198 | ISO-Diagnostics Testing, Inc | 0499234840101078 | 4/23/2017 | Bill | 5/3/2017 | 95831 | 260.00 |
| 3199 | ISO-Diagnostics Testing, Inc | 0431448060101045 | 4/29/2017 | Bill | 5/3/2017 | 95831 | 260.00 |
| 3200 | ISO-Diagnostics Testing, Inc | 0431448060101045 | 4/29/2017 | Bill | 5/3/2017 | 95831 | 195.00 |
| 3201 | ISO-Diagnostics Testing, Inc | 0579651550101027 | 4/28/2017 | Bill | 5/3/2017 | 95831 | 390.00 |
| 3202 | ISO-Diagnostics Testing, Inc | 0423563520101128 | 4/7/2017 | Bill | 5/3/2017 | 95851 | 220.00 |
| 3203 | ISO-Diagnostics Testing, Inc | 0423563520101128 | 4/7/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3204 | ISO-Diagnostics Testing, Inc | 0423563520101128 | 4/7/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3205 | ISO-Diagnostics Testing, Inc | 0556575850101014 | 4/25/2017 | Bill | 5/3/2017 | 95851 | 220.00 |
| 3206 | ISO-Diagnostics Testing, Inc | 0556575850101014 | 4/25/2017 | Bill | 5/3/2017 | 95851 | 165.00 |
| 3207 | ISO-Diagnostics Testing, Inc | 0556575850101014 | 4/25/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3208 | ISO-Diagnostics Testing, Inc | 0556575850101014 | 4/25/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3209 | ISO-Diagnostics Testing, Inc | 0487107110101065 | 4/14/2017 | Bill | 5/3/2017 | 95851 | 220.00 |
| 3210 | ISO-Diagnostics Testing, Inc | 0487107110101065 | 4/14/2017 | Bill | 5/3/2017 | 95851 | 165.00 |
| 3211 | ISO-Diagnostics Testing, Inc | 0487107110101065 | 4/14/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3212 | ISO-Diagnostics Testing, Inc | 0487107110101065 | 4/14/2017 | Bill | 5/3/2017 | 95832 | 125.00 |

| 3213 | ISO-Diagnostics Testing, Inc | 0517315720101045 | 4/22/2017 | Bill | 5/3/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 3214 | ISO-Diagnostics Testing, Inc | 0517315720101045 | 4/22/2017 | Bill | 5/3/2017 | 95851 | 165.00 |
| 3215 | ISO-Diagnostics Testing, Inc | 0517315720101045 | 4/22/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3216 | ISO-Diagnostics Testing, Inc | 0517315720101045 | 4/22/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3217 | ISO-Diagnostics Testing, Inc | 0431448060101045 | 4/29/2017 | Bill | 5/3/2017 | 95851 | 220.00 |
| 3218 | ISO-Diagnostics Testing, Inc | 0431448060101045 | 4/29/2017 | Bill | 5/3/2017 | 95851 | 165.00 |
| 3219 | ISO-Diagnostics Testing, Inc | 0431448060101045 | 4/29/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3220 | ISO-Diagnostics Testing, Inc | 0431448060101045 | 4/29/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3221 | ISO-Diagnostics Testing, Inc | 0579651550101027 | 4/28/2017 | Bill | 5/3/2017 | 95851 | 330.00 |
| 3222 | ISO-Diagnostics Testing, Inc | 0579651550101027 | 4/28/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3223 | ISO-Diagnostics Testing, Inc | 0579651550101027 | 4/28/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3224 | ISO-Diagnostics Testing, Inc | 0499234840101078 | 4/23/2017 | Bill | 5/3/2017 | 95851 | 220.00 |
| 3225 | ISO-Diagnostics Testing, Inc | 0499234840101078 | 4/23/2017 | Bill | 5/3/2017 | 95851 | 220.00 |
| 3226 | ISO-Diagnostics Testing, Inc | 0499234840101078 | 4/23/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3227 | ISO-Diagnostics Testing, Inc | 0499234840101078 | 4/23/2017 | Bill | 5/3/2017 | 95832 | 125.00 |
| 3228 | ISO-Diagnostics Testing, Inc | 0504477850101040 | 3/5/2017 | Bill | 5/3/2017 | 95851 | 220.00 |
| 3229 | ISO-Diagnostics Testing, Inc | 0504477850101040 | 3/5/2017 | Bill | 5/3/2017 | 95851 | 165.00 |
| 3230 | ISO-Diagnostics Testing, Inc | 0364165830101037 | 3/21/2017 | Bill | 5/3/2017 | 95831 | 260.00 |
| 3231 | ISO-Diagnostics Testing, Inc | 0364165830101037 | 3/21/2017 | Bill | 5/3/2017 | 95831 | 195.00 |
| 3232 | ISO-Diagnostics Testing, Inc | 0504477850101040 | 3/5/2017 | Bill | 5/3/2017 | 95831 | 260.00 |
| 3233 | ISO-Diagnostics Testing, Inc | 0504477850101040 | 3/5/2017 | Bill | 5/3/2017 | 95831 | 195.00 |
| 3234 | ISO-Diagnostics Testing, Inc | 0585866880101016 | 3/9/2017 | Bill | 5/4/2017 | 95851 | 220.00 |
| 3235 | ISO-Diagnostics Testing, Inc | 0585866880101016 | 3/9/2017 | Bill | 5/4/2017 | 95851 | 165.00 |
| 3236 | ISO-Diagnostics Testing, Inc | 0585866880101016 | 3/9/2017 | Bill | 5/4/2017 | 95832 | 125.00 |
| 3237 | ISO-Diagnostics Testing, Inc | 0585866880101016 | 3/9/2017 | Bill | 5/4/2017 | 95832 | 125.00 |
| 3238 | ISO-Diagnostics Testing, Inc | 0454656920101037 | 3/12/2017 | Bill | 5/4/2017 | 95851 | 220.00 |
| 3239 | ISO-Diagnostics Testing, Inc | 0454656920101037 | 3/12/2017 | Bill | 5/4/2017 | 95851 | 165.00 |
| 3240 | ISO-Diagnostics Testing, Inc | 0454656920101037 | 3/12/2017 | Bill | 5/4/2017 | 95832 | 125.00 |
| 3241 | ISO-Diagnostics Testing, Inc | 0454656920101037 | 3/12/2017 | Bill | 5/4/2017 | 95832 | 125.00 |
| 3242 | ISO-Diagnostics Testing, Inc | 0454656920101037 | 3/12/2017 | Bill | 5/4/2017 | 95831 | 260.00 |
| 3243 | ISO-Diagnostics Testing, Inc | 0454656920101037 | 3/12/2017 | Bill | 5/4/2017 | 95831 | 195.00 |
| 3244 | ISO-Diagnostics Testing, Inc | 0584921330101016 | 4/10/2017 | Bill | 5/4/2017 | 95861 | 260.00 |
| 3245 | ISO-Diagnostics Testing, Inc | 0584921330101016 | 4/10/2017 | Bill | 5/4/2017 | 95831 | 195.00 |
| 3246 | ISO-Diagnostics Testing, Inc | 0585866880101016 | 3/9/2017 | Bill | 5/4/2017 | 95831 | 260.00 |
| 3247 | ISO-Diagnostics Testing, Inc | 0585866880101016 | 3/9/2017 | Bill | 5/4/2017 | 95831 | 195.00 |
| 3248 | ISO-Diagnostics Testing, Inc | 0542672030101019 | 2/24/2016 | Bill | 5/4/2017 | 95851 | 220.00 |
| 3249 | ISO-Diagnostics Testing, Inc | 0542672030101019 | 2/24/2016 | Bill | 5/4/2017 | 95851 | 165.00 |
| 3250 | ISO-Diagnostics Testing, Inc | 0542672030101019 | 2/24/2016 | Bill | 5/4/2017 | 95832 | 250.00 |
| 3251 | ISO-Diagnostics Testing, Inc | 0561027240101018 | 3/25/2017 | Bill | 5/5/2017 | 95831 | 260.00 |
| 3252 | ISO-Diagnostics Testing, Inc | 0561027240101018 | 3/25/2017 | Bill | 5/5/2017 | 95831 | 195.00 |
| 3253 | ISO-Diagnostics Testing, Inc | 0275294660101079 | 3/19/2017 | Bill | 5/5/2017 | 95831 | 260.00 |
| 3254 | ISO-Diagnostics Testing, Inc | 0275294660101079 | 3/19/2017 | Bill | 5/5/2017 | 95831 | 195.00 |
| 3255 | ISO-Diagnostics Testing, Inc | 0524904500101035 | 4/10/2017 | Bill | 5/5/2017 | 95831 | 260.00 |
| 3256 | ISO-Diagnostics Testing, Inc | 0524904500101035 | 4/10/2017 | Bill | 5/5/2017 | 95831 | 195.00 |
| 3257 | ISO-Diagnostics Testing, Inc | 0561027240101018 | 3/25/2017 | Bill | 5/5/2017 | 95851 | 220.00 |
| 3258 | ISO-Diagnostics Testing, Inc | 0561027240101018 | 3/25/2017 | Bill | 5/5/2017 | 95851 | 165.00 |
| 3259 | ISO-Diagnostics Testing, Inc | 0561027240101018 | 3/25/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3260 | ISO-Diagnostics Testing, Inc | 0561027240101018 | 3/25/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3261 | ISO-Diagnostics Testing, Inc | 0275294660101079 | 3/19/2017 | Bill | 5/5/2017 | 95851 | 220.00 |
| 3262 | ISO-Diagnostics Testing, Inc | 0275294660101079 | 3/19/2017 | Bill | 5/5/2017 | 95851 | 165.00 |
| 3263 | ISO-Diagnostics Testing, Inc | 0275294660101079 | 3/19/2017 | Bill | 5/5/2017 | 95832 | 125.00 |

| 3264 | ISO-Diagnostics Testing, Inc | 0275294660101079 | 3/19/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 3265 | ISO-Diagnostics Testing, Inc | 0524904500101035 | 4/10/2017 | Bill | 5/5/2017 | 95851 | 220.00 |
| 3266 | ISO-Diagnostics Testing, Inc | 0524904500101035 | 4/10/2017 | Bill | 5/5/2017 | 95851 | 165.00 |
| 3267 | ISO-Diagnostics Testing, Inc | 0524904500101035 | 4/10/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3268 | ISO-Diagnostics Testing, Inc | 0524904500101035 | 4/10/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3269 | ISO-Diagnostics Testing, Inc | 0381878150101093 | 4/20/2017 | Bill | 5/5/2017 | 95851 | 220.00 |
| 3270 | ISO-Diagnostics Testing, Inc | 0381878150101093 | 4/20/2017 | Bill | 5/5/2017 | 95851 | 165.00 |
| 3271 | ISO-Diagnostics Testing, Inc | 0381878150101093 | 4/20/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3272 | ISO-Diagnostics Testing, Inc | 0381878150101093 | 4/20/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3273 | ISO-Diagnostics Testing, Inc | 0567281910101014 | 4/29/2017 | Bill | 5/5/2017 | 95851 | 220.00 |
| 3274 | ISO-Diagnostics Testing, Inc | 0567281910101014 | 4/29/2017 | Bill | 5/5/2017 | 95851 | 220.00 |
| 3275 | ISO-Diagnostics Testing, Inc | 0567281910101014 | 4/29/2017 | Bill | 5/5/2017 | 95851 | 165.00 |
| 3276 | ISO-Diagnostics Testing, Inc | 0567281910101014 | 4/29/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3277 | ISO-Diagnostics Testing, Inc | 0567281910101014 | 4/29/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3278 | ISO-Diagnostics Testing, Inc | 0381878150101093 | 4/20/2017 | Bill | 5/5/2017 | 95831 | 260.00 |
| 3279 | ISO-Diagnostics Testing, Inc | 0381878150101093 | 4/20/2017 | Bill | 5/5/2017 | 95831 | 195.00 |
| 3280 | ISO-Diagnostics Testing, Inc | 0579870430101011 | 3/21/2017 | Bill | 5/5/2017 | 95831 | 260.00 |
| 3281 | ISO-Diagnostics Testing, Inc | 0579870430101011 | 3/21/2017 | Bill | 5/5/2017 | 95831 | 195.00 |
| 3282 | ISO-Diagnostics Testing, Inc | 0404390980101049 | 3/12/2017 | Bill | 5/5/2017 | 95831 | 130.00 |
| 3283 | ISO-Diagnostics Testing, Inc | 0579870430101011 | 3/21/2017 | Bill | 5/5/2017 | 95831 | 260.00 |
| 3284 | ISO-Diagnostics Testing, Inc | 0579870430101011 | 3/21/2017 | Bill | 5/5/2017 | 95831 | 195.00 |
| 3285 | ISO-Diagnostics Testing, Inc | 0579870430101011 | 3/21/2017 | Bill | 5/5/2017 | 95851 | 220.00 |
| 3286 | ISO-Diagnostics Testing, Inc | 0579870430101011 | 3/21/2017 | Bill | 5/5/2017 | 95851 | 165.00 |
| 3287 | ISO-Diagnostics Testing, Inc | 0579870430101011 | 3/21/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3288 | ISO-Diagnostics Testing, Inc | 0579870430101011 | 3/21/2017 | Bill | 5/5/2017 | 95832 | 125.00 |
| 3289 | ISO-Diagnostics Testing, Inc | 0404390980101049 | 3/12/2017 | Bill | 5/5/2017 | 95851 | 110.00 |
| 3290 | ISO-Diagnostics Testing, Inc | 0567281910101014 | 4/29/2017 | Bill | 5/5/2017 | 95831 | 260.00 |
| 3291 | ISO-Diagnostics Testing, Inc | 0567281910101014 | 4/29/2017 | Bill | 5/5/2017 | 95831 | 195.00 |
| 3292 | ISO-Diagnostics Testing, Inc | 0447921440101051 | 5/3/2017 | Bill | 5/5/2017 | 95831 | 260.00 |
| 3293 | ISO-Diagnostics Testing, Inc | 0447921440101051 | 5/3/2017 | Bill | 5/5/2017 | 95831 | 195.00 |
| 3294 | ISO-Diagnostics Testing, Inc | 0504639300101017 | 3/17/2017 | Bill | 5/6/2017 | 95851 | 220.00 |
| 3295 | ISO-Diagnostics Testing, Inc | 0504639300101017 | 3/17/2017 | Bill | 5/6/2017 | 95851 | 165.00 |
| 3296 | ISO-Diagnostics Testing, Inc | 0504639300101017 | 3/17/2017 | Bill | 5/6/2017 | 95832 | 125.00 |
| 3297 | ISO-Diagnostics Testing, Inc | 0504639300101017 | 3/17/2017 | Bill | 5/6/2017 | 95832 | 125.00 |
| 3298 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95851 | 220.00 |
| 3299 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95832 | 125.00 |
| 3300 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95832 | 125.00 |
| 3301 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95851 | 220.00 |
| 3302 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95851 | 165.00 |
| 3303 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95832 | 125.00 |
| 3304 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95832 | 125.00 |
| 3305 | ISO-Diagnostics Testing, Inc | 0504639300101017 | 3/17/2017 | Bill | 5/6/2017 | 95831 | 260.00 |
| 3306 | ISO-Diagnostics Testing, Inc | 0504639300101017 | 3/17/2017 | Bill | 5/6/2017 | 95831 | 195.00 |
| 3307 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95831 | 260.00 |
| 3308 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95831 | 260.00 |
| 3309 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95831 | 195.00 |
| 3310 | ISO-Diagnostics Testing, Inc | 0562415280101023 | 3/11/2017 | Bill | 5/6/2017 | 95832 | 125.00 |
| 3311 | ISO-Diagnostics Testing, Inc | 0315858330101289 | 4/20/2017 | Bill | 5/8/2017 | 95831 | 260.00 |
| 3312 | ISO-Diagnostics Testing, Inc | 0315858330101289 | 4/20/2017 | Bill | 5/8/2017 | 95831 | 195.00 |
| 3313 | ISO-Diagnostics Testing, Inc | 0585679370101010 | 4/18/2017 | Bill | 5/8/2017 | 95831 | 260.00 |
| 3314 | ISO-Diagnostics Testing, Inc | 0585679370101010 | 4/18/2017 | Bill | 5/8/2017 | 95831 | 195.00 |

| 3315 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 5/8/2017 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 3316 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 5/8/2017 | 95831 | 195.00 |
| 3317 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 5/8/2017 | 95851 | 220.00 |
| 3318 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 5/8/2017 | 95851 | 165.00 |
| 3319 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3320 | ISO-Diagnostics Testing, Inc | 0407227570101046 | 2/20/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3321 | ISO-Diagnostics Testing, Inc | 0430316740101050 | 4/25/2017 | Bill | 5/8/2017 | 95851 | 220.00 |
| 3322 | ISO-Diagnostics Testing, Inc | 0430316740101050 | 4/25/2017 | Bill | 5/8/2017 | 95851 | 165.00 |
| 3323 | ISO-Diagnostics Testing, Inc | 0430316740101050 | 4/25/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3324 | ISO-Diagnostics Testing, Inc | 0430316740101050 | 4/25/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3325 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 5/8/2017 | 95851 | 220.00 |
| 3326 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 5/8/2017 | 95851 | 165.00 |
| 3327 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3328 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3329 | ISO-Diagnostics Testing, Inc | 0315858330101289 | 4/20/2017 | Bill | 5/8/2017 | 95851 | 220.00 |
| 3330 | ISO-Diagnostics Testing, Inc | 0315858330101289 | 4/20/2017 | Bill | 5/8/2017 | 95851 | 165.00 |
| 3331 | ISO-Diagnostics Testing, Inc | 0315858330101289 | 4/20/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3332 | ISO-Diagnostics Testing, Inc | 0315858330101289 | 4/20/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3333 | ISO-Diagnostics Testing, Inc | 0430316740101050 | 4/25/2017 | Bill | 5/8/2017 | 95831 | 260.00 |
| 3334 | ISO-Diagnostics Testing, Inc | 0430316740101050 | 4/25/2017 | Bill | 5/8/2017 | 95831 | 195.00 |
| 3335 | ISO-Diagnostics Testing, Inc | 0585679370101010 | 4/18/2017 | Bill | 5/8/2017 | 95851 | 220.00 |
| 3336 | ISO-Diagnostics Testing, Inc | 0585679370101010 | 4/18/2017 | Bill | 5/8/2017 | 95851 | 165.00 |
| 3337 | ISO-Diagnostics Testing, Inc | 0585679370101010 | 4/18/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3338 | ISO-Diagnostics Testing, Inc | 0585679370101010 | 4/18/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3339 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 5/8/2017 | 95831 | 260.00 |
| 3340 | ISO-Diagnostics Testing, Inc | 0445447990101046 | 3/7/2017 | Bill | 5/8/2017 | 95831 | 195.00 |
| 3341 | ISO-Diagnostics Testing, Inc | 0405248080101088 | 3/27/2017 | Bill | 5/8/2017 | 95831 | 260.00 |
| 3342 | ISO-Diagnostics Testing, Inc | 0405248080101088 | 3/27/2017 | Bill | 5/8/2017 | 95831 | 195.00 |
| 3343 | ISO-Diagnostics Testing, Inc | 0405248080101088 | 3/27/2017 | Bill | 5/8/2017 | 95851 | 220.00 |
| 3344 | ISO-Diagnostics Testing, Inc | 0405248080101088 | 3/27/2017 | Bill | 5/8/2017 | 95851 | 165.00 |
| 3345 | ISO-Diagnostics Testing, Inc | 0405248080101088 | 3/27/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3346 | ISO-Diagnostics Testing, Inc | 0405248080101088 | 3/27/2017 | Bill | 5/8/2017 | 95832 | 125.00 |
| 3347 | ISO-Diagnostics Testing, Inc | 0230876840101047 | 3/25/2017 | Bill | 5/9/2017 | 95831 | 195.00 |
| 3348 | ISO-Diagnostics Testing, Inc | 0232319920101106 | 4/6/2017 | Bill | 5/9/2017 | 95831 | 260.00 |
| 3349 | ISO-Diagnostics Testing, Inc | 0232319920101106 | 4/6/2017 | Bill | 5/9/2017 | 95831 | 195.00 |
| 3350 | ISO-Diagnostics Testing, Inc | 0322881390101073 | 3/27/2017 | Bill | 5/9/2017 | 95831 | 260.00 |
| 3351 | ISO-Diagnostics Testing, Inc | 0322881390101073 | 3/27/2017 | Bill | 5/9/2017 | 95831 | 195.00 |
| 3352 | ISO-Diagnostics Testing, Inc | 0322881390101073 | 3/27/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3353 | ISO-Diagnostics Testing, Inc | 0322881390101073 | 3/27/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3354 | ISO-Diagnostics Testing, Inc | 0322881390101073 | 3/27/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3355 | ISO-Diagnostics Testing, Inc | 0322881390101073 | 3/27/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3356 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3357 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3358 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3359 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3360 | ISO-Diagnostics Testing, Inc | 0230876840101047 | 3/25/2017 | Bill | 5/9/2017 | 95831 | 260.00 |
| 3361 | ISO-Diagnostics Testing, Inc | 0232319920101106 | 4/6/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3362 | ISO-Diagnostics Testing, Inc | 0232319920101106 | 4/6/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3363 | ISO-Diagnostics Testing, Inc | 0232319920101106 | 4/6/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3364 | ISO-Diagnostics Testing, Inc | 0232319920101106 | 4/6/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3365 | ISO-Diagnostics Testing, Inc | 0168373450101117 | 2/11/2017 | Bill | 5/9/2017 | 95851 | 165.00 |

| 3366 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 3367 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3368 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3369 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3370 | ISO-Diagnostics Testing, Inc | 0196868220101053 | 4/8/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3371 | ISO-Diagnostics Testing, Inc | 0196868220101053 | 4/8/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3372 | ISO-Diagnostics Testing, Inc | 0196868220101053 | 4/8/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3373 | ISO-Diagnostics Testing, Inc | 0196868220101053 | 4/8/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3374 | ISO-Diagnostics Testing, Inc | 0196868220101053 | 4/8/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3375 | ISO-Diagnostics Testing, Inc | 0528833270101014 | 3/10/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3376 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3377 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3378 | ISO-Diagnostics Testing, Inc | 0229037840101023 | 3/27/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3379 | ISO-Diagnostics Testing, Inc | 0229037840101023 | 3/27/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3380 | ISO-Diagnostics Testing, Inc | 0229037840101023 | 3/27/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3381 | ISO-Diagnostics Testing, Inc | 0229037840101023 | 3/27/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3382 | ISO-Diagnostics Testing, Inc | 0230876840101047 | 3/25/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3383 | ISO-Diagnostics Testing, Inc | 0230876840101047 | 3/25/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3384 | ISO-Diagnostics Testing, Inc | 0230876840101047 | 3/25/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3385 | ISO-Diagnostics Testing, Inc | 0230876840101047 | 3/25/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3386 | ISO-Diagnostics Testing, Inc | 0230876840101047 | 3/25/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3387 | ISO-Diagnostics Testing, Inc | 0569543110101021 | 3/23/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3388 | ISO-Diagnostics Testing, Inc | 0569543110101021 | 3/23/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3389 | ISO-Diagnostics Testing, Inc | 0569543110101021 | 3/23/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3390 | ISO-Diagnostics Testing, Inc | 0569543110101021 | 3/23/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3391 | ISO-Diagnostics Testing, Inc | 0196868220101053 | 4/8/2017 | Bill | 5/9/2017 | 95831 | 260.00 |
| 3392 | ISO-Diagnostics Testing, Inc | 0196868220101053 | 4/8/2017 | Bill | 5/9/2017 | 95831 | 195.00 |
| 3393 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95831 | 260.00 |
| 3394 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95831 | 195.00 |
| 3395 | ISO-Diagnostics Testing, Inc | 0384386270101032 | 4/18/2017 | Bill | 5/9/2017 | 95831 | 260.00 |
| 3396 | ISO-Diagnostics Testing, Inc | 0384386270101032 | 4/18/2017 | Bill | 5/9/2017 | 95831 | 195.00 |
| 3397 | ISO-Diagnostics Testing, Inc | 0384386270101032 | 4/18/2017 | Bill | 5/9/2017 | 95851 | 220.00 |
| 3398 | ISO-Diagnostics Testing, Inc | 0384386270101032 | 4/18/2017 | Bill | 5/9/2017 | 95851 | 165.00 |
| 3399 | ISO-Diagnostics Testing, Inc | 0384386270101032 | 4/18/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3400 | ISO-Diagnostics Testing, Inc | 0384386270101032 | 4/18/2017 | Bill | 5/9/2017 | 95832 | 125.00 |
| 3401 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95831 | 260.00 |
| 3402 | ISO-Diagnostics Testing, Inc | 0362986370101026 | 1/17/2017 | Bill | 5/9/2017 | 95831 | 195.00 |
| 3403 | ISO-Diagnostics Testing, Inc | 0423659060101021 | 5/1/2017 | Bill | 5/10/2017 | 95851 | 220.00 |
| 3404 | ISO-Diagnostics Testing, Inc | 0423659060101021 | 5/1/2017 | Bill | 5/10/2017 | 95851 | 165.00 |
| 3405 | ISO-Diagnostics Testing, Inc | 0423659060101021 | 5/1/2017 | Bill | 5/10/2017 | 95832 | 125.00 |
| 3406 | ISO-Diagnostics Testing, Inc | 0423659060101021 | 5/1/2017 | Bill | 5/10/2017 | 95832 | 125.00 |
| 3407 | ISO-Diagnostics Testing, Inc | 0529769660101017 | 4/18/2017 | Bill | 5/10/2017 | 95831 | 260.00 |
| 3408 | ISO-Diagnostics Testing, Inc | 0529769660101017 | 4/18/2017 | Bill | 5/10/2017 | 95831 | 195.00 |
| 3409 | ISO-Diagnostics Testing, Inc | 0529769660101017 | 4/18/2017 | Bill | 5/10/2017 | 95851 | 220.00 |
| 3410 | ISO-Diagnostics Testing, Inc | 0529769660101017 | 4/18/2017 | Bill | 5/10/2017 | 95851 | 165.00 |
| 3411 | ISO-Diagnostics Testing, Inc | 0529769660101017 | 4/18/2017 | Bill | 5/10/2017 | 95832 | 125.00 |
| 3412 | ISO-Diagnostics Testing, Inc | 0529769660101017 | 4/18/2017 | Bill | 5/10/2017 | 95832 | 125.00 |
| 3413 | ISO-Diagnostics Testing, Inc | 0277160300101084 | 3/10/2017 | Bill | 5/10/2017 | 95851 | 110.00 |
| 3414 | ISO-Diagnostics Testing, Inc | 0457223470101045 | 4/6/2017 | Bill | 5/10/2017 | 95831 | 260.00 |
| 3415 | ISO-Diagnostics Testing, Inc | 0457223470101045 | 4/6/2017 | Bill | 5/10/2017 | 95831 | 195.00 |
| 3416 | ISO-Diagnostics Testing, Inc | 0534166460101029 | 4/19/2017 | Bill | 5/10/2017 | 95831 | 260.00 |

| 3417 | ISO-Diagnostics Testing, Inc | 0534166460101029 | 4/19/2017 | Bill | 5/10/2017 | 95831 | 195.00 |
| 3418 | ISO-Diagnostics Testing, Inc | 0277160300101084 | 3/10/2017 | Bill | 5/10/2017 | 95831 | 130.00 |
| 3419 | ISO-Diagnostics Testing, Inc | 0457223470101045 | 4/6/2017 | Bill | 5/10/2017 | 95851 | 220.00 |
| 3420 | ISO-Diagnostics Testing, Inc | 0457223470101045 | 4/6/2017 | Bill | 5/10/2017 | 95851 | 165.00 |
| 3421 | ISO-Diagnostics Testing, Inc | 0457223470101045 | 4/6/2017 | Bill | 5/10/2017 | 95832 | 125.00 |
| 3422 | ISO-Diagnostics Testing, Inc | 0457223470101045 | 4/6/2017 | Bill | 5/10/2017 | 95832 | 125.00 |
| 3423 | ISO-Diagnostics Testing, Inc | 0423659060101021 | 5/1/2017 | Bill | 5/10/2017 | 95831 | 260.00 |
| 3424 | ISO-Diagnostics Testing, Inc | 0423659060101021 | 5/1/2017 | Bill | 5/10/2017 | 95831 | 195.00 |
| 3425 | ISO-Diagnostics Testing, Inc | 0534166460101029 | 4/19/2017 | Bill | 5/10/2017 | 95851 | 220.00 |
| 3426 | ISO-Diagnostics Testing, Inc | 0534166460101029 | 4/19/2017 | Bill | 5/10/2017 | 95851 | 165.00 |
| 3427 | ISO-Diagnostics Testing, Inc | 0534166460101029 | 4/19/2017 | Bill | 5/10/2017 | 95832 | 125.00 |
| 3428 | ISO-Diagnostics Testing, Inc | 0534166460101029 | 4/19/2017 | Bill | 5/10/2017 | 95832 | 125.00 |
| 3429 | ISO-Diagnostics Testing, Inc | 0470327720101037 | 4/17/2017 | Bill | 5/11/2017 | 95851 | 165.00 |
| 3430 | ISO-Diagnostics Testing, Inc | 0470327720101037 | 4/17/2017 | Bill | 5/11/2017 | 95851 | 220.00 |
| 3431 | ISO-Diagnostics Testing, Inc | 0470327720101037 | 4/17/2017 | Bill | 5/11/2017 | 95851 | 165.00 |
| 3432 | ISO-Diagnostics Testing, Inc | 0470327720101037 | 4/17/2017 | Bill | 5/11/2017 | 95832 | 125.00 |
| 3433 | ISO-Diagnostics Testing, Inc | 0470327720101037 | 4/17/2017 | Bill | 5/11/2017 | 95832 | 125.00 |
| 3434 | ISO-Diagnostics Testing, Inc | 0238576850101174 | 4/11/2017 | Bill | 5/11/2017 | 95851 | 220.00 |
| 3435 | ISO-Diagnostics Testing, Inc | 0238576850101174 | 4/11/2017 | Bill | 5/11/2017 | 95851 | 165.00 |
| 3436 | ISO-Diagnostics Testing, Inc | 0238576850101174 | 4/11/2017 | Bill | 5/11/2017 | 95832 | 125.00 |
| 3437 | ISO-Diagnostics Testing, Inc | 0238576850101174 | 4/11/2017 | Bill | 5/11/2017 | 95832 | 125.00 |
| 3438 | ISO-Diagnostics Testing, Inc | 0470327720101037 | 4/17/2017 | Bill | 5/11/2017 | 95831 | 260.00 |
| 3439 | ISO-Diagnostics Testing, Inc | 0470327720101037 | 4/17/2017 | Bill | 5/11/2017 | 95831 | 195.00 |
| 3440 | ISO-Diagnostics Testing, Inc | 0470327720101037 | 4/17/2017 | Bill | 5/11/2017 | 95831 | 195.00 |
| 3441 | ISO-Diagnostics Testing, Inc | 0238576850101174 | 4/11/2017 | Bill | 5/11/2017 | 95831 | 260.00 |
| 3442 | ISO-Diagnostics Testing, Inc | 0238576850101174 | 4/11/2017 | Bill | 5/11/2017 | 95831 | 195.00 |
| 3443 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 5/12/2017 | 95831 | 260.00 |
| 3444 | ISO-Diagnostics Testing, Inc | 0110474660101225 | 5/7/2017 | Bill | 5/12/2017 | 95831 | 260.00 |
| 3445 | ISO-Diagnostics Testing, Inc | 0110474660101225 | 5/7/2017 | Bill | 5/12/2017 | 95831 | 195.00 |
| 3446 | ISO-Diagnostics Testing, Inc | 0110474660101225 | 5/7/2017 | Bill | 5/12/2017 | 95851 | 220.00 |
| 3447 | ISO-Diagnostics Testing, Inc | 0110474660101225 | 5/7/2017 | Bill | 5/12/2017 | 95851 | 165.00 |
| 3448 | ISO-Diagnostics Testing, Inc | 0110474660101225 | 5/7/2017 | Bill | 5/12/2017 | 95832 | 125.00 |
| 3449 | ISO-Diagnostics Testing, Inc | 0110474660101225 | 5/7/2017 | Bill | 5/12/2017 | 95832 | 125.00 |
| 3450 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 5/12/2017 | 95831 | 390.00 |
| 3451 | ISO-Diagnostics Testing, Inc | 0492605040101025 | 4/14/2017 | Bill | 5/12/2017 | 95831 | 195.00 |
| 3452 | ISO-Diagnostics Testing, Inc | 0492605040101025 | 4/14/2017 | Bill | 5/12/2017 | 95831 | 260.00 |
| 3453 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 5/12/2017 | 95851 | 330.00 |
| 3454 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 5/12/2017 | 95851 | 220.00 |
| 3455 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 5/12/2017 | 95832 | 125.00 |
| 3456 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 5/12/2017 | 95832 | 125.00 |
| 3457 | ISO-Diagnostics Testing, Inc | 0492605040101025 | 4/14/2017 | Bill | 5/12/2017 | 95851 | 220.00 |
| 3458 | ISO-Diagnostics Testing, Inc | 0492605040101025 | 4/14/2017 | Bill | 5/12/2017 | 95832 | 125.00 |
| 3459 | ISO-Diagnostics Testing, Inc | 0492605040101025 | 4/14/2017 | Bill | 5/12/2017 | 95832 | 125.00 |
| 3460 | ISO-Diagnostics Testing, Inc | 0492605040101025 | 4/14/2017 | Bill | 5/12/2017 | 95851 | 165.00 |
| 3461 | ISO-Diagnostics Testing, Inc | 0534558230101026 | 4/24/2017 | Bill | 5/13/2017 | 95851 | 220.00 |
| 3462 | ISO-Diagnostics Testing, Inc | 0534558230101026 | 4/24/2017 | Bill | 5/13/2017 | 95851 | 165.00 |
| 3463 | ISO-Diagnostics Testing, Inc | 0534558230101026 | 4/24/2017 | Bill | 5/13/2017 | 95832 | 125.00 |
| 3464 | ISO-Diagnostics Testing, Inc | 0534558230101026 | 4/24/2017 | Bill | 5/13/2017 | 95832 | 125.00 |
| 3465 | ISO-Diagnostics Testing, Inc | 0534558230101026 | 4/24/2017 | Bill | 5/13/2017 | 95831 | 195.00 |
| 3466 | ISO-Diagnostics Testing, Inc | 0489139710101011 | 5/4/2017 | Bill | 5/13/2017 | 95831 | 260.00 |
| 3467 | ISO-Diagnostics Testing, Inc | 0489139710101011 | 5/4/2017 | Bill | 5/13/2017 | 95831 | 195.00 |

| 3468 | ISO-Diagnostics Testing, Inc | 0534558230101026 | 4/24/2017 | Bill | 5/13/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 3469 | ISO-Diagnostics Testing, Inc | 0534558230101026 | 4/24/2017 | Bill | 5/13/2017 | 95831 | 195.00 |
| 3470 | ISO-Diagnostics Testing, Inc | 0534558230101026 | 4/24/2017 | Bill | 5/13/2017 | 95851 | 165.00 |
| 3471 | ISO-Diagnostics Testing, Inc | 0489139710101011 | 5/4/2017 | Bill | 5/13/2017 | 95851 | 220.00 |
| 3472 | ISO-Diagnostics Testing, Inc | 0489139710101011 | 5/4/2017 | Bill | 5/13/2017 | 95851 | 165.00 |
| 3473 | ISO-Diagnostics Testing, Inc | 0489139710101011 | 5/4/2017 | Bill | 5/13/2017 | 95832 | 125.00 |
| 3474 | ISO-Diagnostics Testing, Inc | 0489139710101011 | 5/4/2017 | Bill | 5/13/2017 | 95832 | 125.00 |
| 3475 | ISO-Diagnostics Testing, Inc | 0424645650101058 | 4/25/2017 | Bill | 5/16/2017 | 95851 | 220.00 |
| 3476 | ISO-Diagnostics Testing, Inc | 0424645650101058 | 4/25/2017 | Bill | 5/16/2017 | 95851 | 165.00 |
| 3477 | ISO-Diagnostics Testing, Inc | 0424645650101058 | 4/25/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3478 | ISO-Diagnostics Testing, Inc | 0424645650101058 | 4/25/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3479 | ISO-Diagnostics Testing, Inc | 0549350270101022 | 3/11/2017 | Bill | 5/16/2017 | 95851 | 220.00 |
| 3480 | ISO-Diagnostics Testing, Inc | 0549350270101022 | 3/11/2017 | Bill | 5/16/2017 | 95851 | 165.00 |
| 3481 | ISO-Diagnostics Testing, Inc | 0549350270101022 | 3/11/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3482 | ISO-Diagnostics Testing, Inc | 0549350270101022 | 3/11/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3483 | ISO-Diagnostics Testing, Inc | 0563561900101015 | 3/29/2017 | Bill | 5/16/2017 | 95851 | 220.00 |
| 3484 | ISO-Diagnostics Testing, Inc | 0563561900101015 | 3/29/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3485 | ISO-Diagnostics Testing, Inc | 0563561900101015 | 3/29/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3486 | ISO-Diagnostics Testing, Inc | 0115325630101064 | 3/29/2017 | Bill | 5/16/2017 | 95831 | 260.00 |
| 3487 | ISO-Diagnostics Testing, Inc | 0115325630101064 | 3/29/2017 | Bill | 5/16/2017 | 95831 | 195.00 |
| 3488 | ISO-Diagnostics Testing, Inc | 0401636840101048 | 5/9/2017 | Bill | 5/16/2017 | 95831 | 260.00 |
| 3489 | ISO-Diagnostics Testing, Inc | 0401636840101048 | 5/9/2017 | Bill | 5/16/2017 | 95831 | 195.00 |
| 3490 | ISO-Diagnostics Testing, Inc | 0401636840101048 | 5/9/2017 | Bill | 5/16/2017 | 95851 | 220.00 |
| 3491 | ISO-Diagnostics Testing, Inc | 0401636840101048 | 5/9/2017 | Bill | 5/16/2017 | 95851 | 165.00 |
| 3492 | ISO-Diagnostics Testing, Inc | 0401636840101048 | 5/9/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3493 | ISO-Diagnostics Testing, Inc | 0401636840101048 | 5/9/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3494 | ISO-Diagnostics Testing, Inc | 0448974920101025 | 4/7/2017 | Bill | 5/16/2017 | 95851 | 220.00 |
| 3495 | ISO-Diagnostics Testing, Inc | 0448974920101025 | 4/7/2017 | Bill | 5/16/2017 | 95851 | 165.00 |
| 3496 | ISO-Diagnostics Testing, Inc | 0448974920101025 | 4/7/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3497 | ISO-Diagnostics Testing, Inc | 0448974920101025 | 4/7/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3498 | ISO-Diagnostics Testing, Inc | 0448974920101025 | 4/7/2017 | Bill | 5/16/2017 | 95831 | 260.00 |
| 3499 | ISO-Diagnostics Testing, Inc | 0448974920101025 | 4/7/2017 | Bill | 5/16/2017 | 95831 | 195.00 |
| 3500 | ISO-Diagnostics Testing, Inc | 0115325630101064 | 3/29/2017 | Bill | 5/16/2017 | 95851 | 220.00 |
| 3501 | ISO-Diagnostics Testing, Inc | 0115325630101064 | 3/29/2017 | Bill | 5/16/2017 | 95851 | 165.00 |
| 3502 | ISO-Diagnostics Testing, Inc | 0115325630101064 | 3/29/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3503 | ISO-Diagnostics Testing, Inc | 0115325630101064 | 3/29/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3504 | ISO-Diagnostics Testing, Inc | 0557725470101048 | 4/2/2017 | Bill | 5/16/2017 | 95851 | 220.00 |
| 3505 | ISO-Diagnostics Testing, Inc | 0557725470101048 | 4/2/2017 | Bill | 5/16/2017 | 95851 | 165.00 |
| 3506 | ISO-Diagnostics Testing, Inc | 0557725470101048 | 4/2/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3507 | ISO-Diagnostics Testing, Inc | 0557725470101048 | 4/2/2017 | Bill | 5/16/2017 | 95832 | 125.00 |
| 3508 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95831 | 260.00 |
| 3509 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95831 | 195.00 |
| 3510 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95831 | 260.00 |
| 3511 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95831 | 195.00 |
| 3512 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95851 | 220.00 |
| 3513 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95851 | 165.00 |
| 3514 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95832 | 125.00 |
| 3515 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95832 | 125.00 |
| 3516 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95851 | 220.00 |
| 3517 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95851 | 165.00 |
| 3518 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95832 | 125.00 |

| 3519 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/17/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 3520 | ISO-Diagnostics Testing, Inc | 0581757060101013 | 1/30/2017 | Bill | 5/17/2017 | 95831 | 260.00 |
| 3521 | ISO-Diagnostics Testing, Inc | 0581757060101013 | 1/30/2017 | Bill | 5/17/2017 | 95831 | 195.00 |
| 3522 | ISO-Diagnostics Testing, Inc | 0461135160101073 | 5/3/2017 | Bill | 5/17/2017 | 95851 | 220.00 |
| 3523 | ISO-Diagnostics Testing, Inc | 0461135160101073 | 5/3/2017 | Bill | 5/17/2017 | 95851 | 165.00 |
| 3524 | ISO-Diagnostics Testing, Inc | 0461135160101073 | 5/3/2017 | Bill | 5/17/2017 | 95832 | 125.00 |
| 3525 | ISO-Diagnostics Testing, Inc | 0461135160101073 | 5/3/2017 | Bill | 5/17/2017 | 95832 | 125.00 |
| 3526 | ISO-Diagnostics Testing, Inc | 0581757060101013 | 1/30/2017 | Bill | 5/17/2017 | 95851 | 220.00 |
| 3527 | ISO-Diagnostics Testing, Inc | 0581757060101013 | 1/30/2017 | Bill | 5/17/2017 | 95851 | 165.00 |
| 3528 | ISO-Diagnostics Testing, Inc | 0581757060101013 | 1/30/2017 | Bill | 5/17/2017 | 95832 | 125.00 |
| 3529 | ISO-Diagnostics Testing, Inc | 0581757060101013 | 1/30/2017 | Bill | 5/17/2017 | 95832 | 125.00 |
| 3530 | ISO-Diagnostics Testing, Inc | 0461135160101073 | 5/3/2017 | Bill | 5/17/2017 | 95831 | 195.00 |
| 3531 | ISO-Diagnostics Testing, Inc | 0171107350101032 | 3/28/2017 | Bill | 5/18/2017 | 95851 | 220.00 |
| 3532 | ISO-Diagnostics Testing, Inc | 0171107350101032 | 3/28/2017 | Bill | 5/18/2017 | 95851 | 165.00 |
| 3533 | ISO-Diagnostics Testing, Inc | 0171107350101032 | 3/28/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3534 | ISO-Diagnostics Testing, Inc | 0171107350101032 | 3/28/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3535 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95851 | 220.00 |
| 3536 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95851 | 165.00 |
| 3537 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3538 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3539 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95851 | 220.00 |
| 3540 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95851 | 165.00 |
| 3541 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3542 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3543 | ISO-Diagnostics Testing, Inc | 0441019700101014 | 3/29/2017 | Bill | 5/18/2017 | 95851 | 220.00 |
| 3544 | ISO-Diagnostics Testing, Inc | 0441019700101014 | 3/29/2017 | Bill | 5/18/2017 | 95851 | 165.00 |
| 3545 | ISO-Diagnostics Testing, Inc | 0441019700101014 | 3/29/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3546 | ISO-Diagnostics Testing, Inc | 0441019700101014 | 3/29/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3547 | ISO-Diagnostics Testing, Inc | 0473669460101033 | 4/27/2017 | Bill | 5/18/2017 | 95851 | 220.00 |
| 3548 | ISO-Diagnostics Testing, Inc | 0473669460101033 | 4/27/2017 | Bill | 5/18/2017 | 95851 | 165.00 |
| 3549 | ISO-Diagnostics Testing, Inc | 0473669460101033 | 4/27/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3550 | ISO-Diagnostics Testing, Inc | 0473669460101033 | 4/27/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3551 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95851 | 220.00 |
| 3552 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95851 | 165.00 |
| 3553 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3554 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3555 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95831 | 195.00 |
| 3556 | ISO-Diagnostics Testing, Inc | 0171107350101032 | 3/28/2017 | Bill | 5/18/2017 | 95831 | 260.00 |
| 3557 | ISO-Diagnostics Testing, Inc | 0171107350101032 | 3/28/2017 | Bill | 5/18/2017 | 95831 | 195.00 |
| 3558 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95831 | 260.00 |
| 3559 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95831 | 195.00 |
| 3560 | ISO-Diagnostics Testing, Inc | 0441019700101014 | 3/29/2017 | Bill | 5/18/2017 | 95831 | 260.00 |
| 3561 | ISO-Diagnostics Testing, Inc | 0441019700101014 | 3/29/2017 | Bill | 5/18/2017 | 95831 | 195.00 |
| 3562 | ISO-Diagnostics Testing, Inc | 0592948290101017 | 4/4/2017 | Bill | 5/18/2017 | 95831 | 260.00 |
| 3563 | ISO-Diagnostics Testing, Inc | 0592948290101017 | 4/4/2017 | Bill | 5/18/2017 | 95831 | 195.00 |
| 3564 | ISO-Diagnostics Testing, Inc | 0592948290101017 | 4/4/2017 | Bill | 5/18/2017 | 95851 | 220.00 |
| 3565 | ISO-Diagnostics Testing, Inc | 0592948290101017 | 4/4/2017 | Bill | 5/18/2017 | 95851 | 165.00 |
| 3566 | ISO-Diagnostics Testing, Inc | 0592948290101017 | 4/4/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3567 | ISO-Diagnostics Testing, Inc | 0592948290101017 | 4/4/2017 | Bill | 5/18/2017 | 95832 | 125.00 |
| 3568 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95831 | 260.00 |
| 3569 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95831 | 195.00 |

| 3570 | ISO-Diagnostics Testing, Inc | 0473669460101033 | 4/27/2017 | Bill | 5/18/2017 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 3571 | ISO-Diagnostics Testing, Inc | 0473669460101033 | 4/27/2017 | Bill | 5/18/2017 | 95831 | 195.00 |
| 3572 | ISO-Diagnostics Testing, Inc | 0283595660101020 | 4/25/2017 | Bill | 5/18/2017 | 95831 | 260.00 |
| 3573 | ISO-Diagnostics Testing, Inc | 0227881830101143 | 4/17/2017 | Bill | 5/19/2017 | 95851 | 220.00 |
| 3574 | ISO-Diagnostics Testing, Inc | 0227881830101143 | 4/17/2017 | Bill | 5/19/2017 | 95851 | 165.00 |
| 3575 | ISO-Diagnostics Testing, Inc | 0227881830101143 | 4/17/2017 | Bill | 5/19/2017 | 95832 | 125.00 |
| 3576 | ISO-Diagnostics Testing, Inc | 0227881830101143 | 4/17/2017 | Bill | 5/19/2017 | 95832 | 125.00 |
| 3577 | ISO-Diagnostics Testing, Inc | 0069722350101215 | 3/27/2017 | Bill | 5/19/2017 | 95851 | 220.00 |
| 3578 | ISO-Diagnostics Testing, Inc | 0069722350101215 | 3/27/2017 | Bill | 5/19/2017 | 95851 | 165.00 |
| 3579 | ISO-Diagnostics Testing, Inc | 0069722350101215 | 3/27/2017 | Bill | 5/19/2017 | 95832 | 125.00 |
| 3580 | ISO-Diagnostics Testing, Inc | 0069722350101215 | 3/27/2017 | Bill | 5/19/2017 | 95832 | 125.00 |
| 3581 | ISO-Diagnostics Testing, Inc | 0069722350101215 | 3/27/2017 | Bill | 5/19/2017 | 95831 | 260.00 |
| 3582 | ISO-Diagnostics Testing, Inc | 0069722350101215 | 3/27/2017 | Bill | 5/19/2017 | 95831 | 195.00 |
| 3583 | ISO-Diagnostics Testing, Inc | 0529666710101064 | 4/28/2017 | Bill | 5/19/2017 | 95831 | 260.00 |
| 3584 | ISO-Diagnostics Testing, Inc | 0529666710101064 | 4/28/2017 | Bill | 5/19/2017 | 95831 | 195.00 |
| 3585 | ISO-Diagnostics Testing, Inc | 0227881830101143 | 4/17/2017 | Bill | 5/19/2017 | 95831 | 260.00 |
| 3586 | ISO-Diagnostics Testing, Inc | 0227881830101143 | 4/17/2017 | Bill | 5/19/2017 | 95831 | 195.00 |
| 3587 | ISO-Diagnostics Testing, Inc | 0529666710101064 | 4/28/2017 | Bill | 5/19/2017 | 95851 | 220.00 |
| 3588 | ISO-Diagnostics Testing, Inc | 0529666710101064 | 4/28/2017 | Bill | 5/19/2017 | 95851 | 165.00 |
| 3589 | ISO-Diagnostics Testing, Inc | 0529666710101064 | 4/28/2017 | Bill | 5/19/2017 | 95832 | 125.00 |
| 3590 | ISO-Diagnostics Testing, Inc | 0529666710101064 | 4/28/2017 | Bill | 5/19/2017 | 95832 | 125.00 |
| 3591 | ISO-Diagnostics Testing, Inc | 0536971420101029 | 4/23/2017 | Bill | 5/20/2017 | 95851 | 220.00 |
| 3592 | ISO-Diagnostics Testing, Inc | 0536971420101029 | 4/23/2017 | Bill | 5/20/2017 | 95851 | 165.00 |
| 3593 | ISO-Diagnostics Testing, Inc | 0536971420101029 | 4/23/2017 | Bill | 5/20/2017 | 95832 | 125.00 |
| 3594 | ISO-Diagnostics Testing, Inc | 0536971420101029 | 4/23/2017 | Bill | 5/20/2017 | 95832 | 125.00 |
| 3595 | ISO-Diagnostics Testing, Inc | 0536971420101029 | 4/23/2017 | Bill | 5/20/2017 | 95831 | 260.00 |
| 3596 | ISO-Diagnostics Testing, Inc | 0536971420101029 | 4/23/2017 | Bill | 5/20/2017 | 95831 | 195.00 |
| 3597 | ISO-Diagnostics Testing, Inc | 0409816110101033 | 3/17/2017 | Bill | 5/22/2017 | 95851 | 220.00 |
| 3598 | ISO-Diagnostics Testing, Inc | 0409816110101033 | 3/17/2017 | Bill | 5/22/2017 | 95851 | 165.00 |
| 3599 | ISO-Diagnostics Testing, Inc | 0409816110101033 | 3/17/2017 | Bill | 5/22/2017 | 95832 | 125.00 |
| 3600 | ISO-Diagnostics Testing, Inc | 0409816110101033 | 3/17/2017 | Bill | 5/22/2017 | 95832 | 125.00 |
| 3601 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 5/22/2017 | 98940 | 75.00 |
| 3602 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 5/22/2017 | 97140 | 80.00 |
| 3603 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 5/22/2017 | 97150 | 80.00 |
| 3604 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 5/22/2017 | 97035 | 55.00 |
| 3605 | ISO-Diagnostics Testing, Inc | 0432875800101019 | 4/14/2017 | Bill | 5/22/2017 | 97012 | 65.00 |
| 3606 | ISO-Diagnostics Testing, Inc | 0517191400101021 | 4/7/2017 | Bill | 5/22/2017 | 95851 | 220.00 |
| 3607 | ISO-Diagnostics Testing, Inc | 0517191400101021 | 4/7/2017 | Bill | 5/22/2017 | 95851 | 165.00 |
| 3608 | ISO-Diagnostics Testing, Inc | 0517191400101021 | 4/7/2017 | Bill | 5/22/2017 | 95832 | 125.00 |
| 3609 | ISO-Diagnostics Testing, Inc | 0517191400101021 | 4/7/2017 | Bill | 5/22/2017 | 95832 | 125.00 |
| 3610 | ISO-Diagnostics Testing, Inc | 0409816110101033 | 3/17/2017 | Bill | 5/22/2017 | 95831 | 260.00 |
| 3611 | ISO-Diagnostics Testing, Inc | 0409816110101033 | 3/17/2017 | Bill | 5/22/2017 | 95831 | 195.00 |
| 3612 | ISO-Diagnostics Testing, Inc | 0517191400101021 | 4/7/2017 | Bill | 5/22/2017 | 95831 | 260.00 |
| 3613 | ISO-Diagnostics Testing, Inc | 0517191400101021 | 4/7/2017 | Bill | 5/22/2017 | 95831 | 195.00 |
| 3614 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3615 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3616 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3617 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3618 | ISO-Diagnostics Testing, Inc | 0087465660101115 | 4/4/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3619 | ISO-Diagnostics Testing, Inc | 0087465660101115 | 4/4/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3620 | ISO-Diagnostics Testing, Inc | 0087465660101115 | 4/4/2017 | Bill | 5/23/2017 | 95832 | 125.00 |

| 3621 | ISO-Diagnostics Testing, Inc | 0087465660101115 | 4/4/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 3622 | ISO-Diagnostics Testing, Inc | 0119755190101037 | 5/8/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3623 | ISO-Diagnostics Testing, Inc | 0119755190101037 | 5/8/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3624 | ISO-Diagnostics Testing, Inc | 0119755190101037 | 5/8/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3625 | ISO-Diagnostics Testing, Inc | 0119755190101037 | 5/8/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3626 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3627 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3628 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3629 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3630 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3631 | ISO-Diagnostics Testing, Inc | 0396934330101041 | 11/24/2016 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3632 | ISO-Diagnostics Testing, Inc | 0542646630101041 | 4/25/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3633 | ISO-Diagnostics Testing, Inc | 0542646630101041 | 4/25/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3634 | ISO-Diagnostics Testing, Inc | 0542646630101041 | 4/25/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3635 | ISO-Diagnostics Testing, Inc | 0542646630101041 | 4/25/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3636 | ISO-Diagnostics Testing, Inc | 0433333190101107 | 5/1/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3637 | ISO-Diagnostics Testing, Inc | 0433333190101107 | 5/1/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3638 | ISO-Diagnostics Testing, Inc | 0433333190101107 | 5/1/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3639 | ISO-Diagnostics Testing, Inc | 0433333190101107 | 5/1/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3640 | ISO-Diagnostics Testing, Inc | 0450171170101061 | 5/12/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3641 | ISO-Diagnostics Testing, Inc | 0450171170101061 | 5/12/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3642 | ISO-Diagnostics Testing, Inc | 0450171170101061 | 5/12/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3643 | ISO-Diagnostics Testing, Inc | 0450171170101061 | 5/12/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3644 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3645 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3646 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3647 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3648 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3649 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3650 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3651 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3652 | ISO-Diagnostics Testing, Inc | 0119755190101037 | 5/8/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3653 | ISO-Diagnostics Testing, Inc | 0119755190101037 | 5/8/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3654 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3655 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3656 | ISO-Diagnostics Testing, Inc | 0328845160101088 | 5/8/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3657 | ISO-Diagnostics Testing, Inc | 0328845160101088 | 5/8/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3658 | ISO-Diagnostics Testing, Inc | 0328845160101088 | 5/8/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3659 | ISO-Diagnostics Testing, Inc | 0328845160101088 | 5/8/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3660 | ISO-Diagnostics Testing, Inc | 0087465660101115 | 4/4/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3661 | ISO-Diagnostics Testing, Inc | 0087465660101115 | 4/4/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3662 | ISO-Diagnostics Testing, Inc | 0328845160101088 | 5/8/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3663 | ISO-Diagnostics Testing, Inc | 0328845160101088 | 5/8/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3664 | ISO-Diagnostics Testing, Inc | 0344568900101032 | 5/2/2017 | Bill | 5/23/2017 | 95851 | 220.00 |
| 3665 | ISO-Diagnostics Testing, Inc | 0344568900101032 | 5/2/2017 | Bill | 5/23/2017 | 95851 | 165.00 |
| 3666 | ISO-Diagnostics Testing, Inc | 0344568900101032 | 5/2/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3667 | ISO-Diagnostics Testing, Inc | 0344568900101032 | 5/2/2017 | Bill | 5/23/2017 | 95832 | 125.00 |
| 3668 | ISO-Diagnostics Testing, Inc | 0344568900101032 | 5/2/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3669 | ISO-Diagnostics Testing, Inc | 0344568900101032 | 5/2/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3670 | ISO-Diagnostics Testing, Inc | 0450171170101061 | 5/12/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3671 | ISO-Diagnostics Testing, Inc | 0450171170101061 | 5/12/2017 | Bill | 5/23/2017 | 95831 | 195.00 |

| 3672 | ISO-Diagnostics Testing, Inc | 0433333190101107 | 5/1/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 3673 | ISO-Diagnostics Testing, Inc | 0433333190101107 | 5/1/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3674 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3675 | ISO-Diagnostics Testing, Inc | 0569668710101012 | 3/17/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3676 | ISO-Diagnostics Testing, Inc | 0542646630101041 | 4/25/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3677 | ISO-Diagnostics Testing, Inc | 0542646630101041 | 4/25/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3678 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 5/23/2017 | 95831 | 260.00 |
| 3679 | ISO-Diagnostics Testing, Inc | 0582833960101012 | 3/6/2017 | Bill | 5/23/2017 | 95831 | 195.00 |
| 3680 | ISO-Diagnostics Testing, Inc | 0537560860101018 | 4/17/2017 | Bill | 5/24/2017 | 95851 | 220.00 |
| 3681 | ISO-Diagnostics Testing, Inc | 0537560860101018 | 4/17/2017 | Bill | 5/24/2017 | 95832 | 125.00 |
| 3682 | ISO-Diagnostics Testing, Inc | 0537560860101018 | 4/17/2017 | Bill | 5/24/2017 | 95832 | 125.00 |
| 3683 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 5/24/2017 | 95831 | 260.00 |
| 3684 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 5/24/2017 | 95831 | 195.00 |
| 3685 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 5/24/2017 | 95851 | 220.00 |
| 3686 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 5/24/2017 | 95851 | 165.00 |
| 3687 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 5/24/2017 | 95832 | 125.00 |
| 3688 | ISO-Diagnostics Testing, Inc | 0322967200101369 | 3/5/2017 | Bill | 5/24/2017 | 95832 | 125.00 |
| 3689 | ISO-Diagnostics Testing, Inc | 0586838230101029 | 4/19/2017 | Bill | 5/25/2017 | 95831 | 260.00 |
| 3690 | ISO-Diagnostics Testing, Inc | 0569579780101016 | 4/16/2017 | Bill | 5/25/2017 | 95831 | 260.00 |
| 3691 | ISO-Diagnostics Testing, Inc | 0586838230101029 | 4/19/2017 | Bill | 5/25/2017 | 95851 | 220.00 |
| 3692 | ISO-Diagnostics Testing, Inc | 0586838230101029 | 4/19/2017 | Bill | 5/25/2017 | 95832 | 125.00 |
| 3693 | ISO-Diagnostics Testing, Inc | 0586838230101029 | 4/19/2017 | Bill | 5/25/2017 | 95832 | 125.00 |
| 3694 | ISO-Diagnostics Testing, Inc | 0534727260101012 | 5/17/2017 | Bill | 5/25/2017 | 95851 | 220.00 |
| 3695 | ISO-Diagnostics Testing, Inc | 0534727260101012 | 5/17/2017 | Bill | 5/25/2017 | 95851 | 165.00 |
| 3696 | ISO-Diagnostics Testing, Inc | 0534727260101012 | 5/17/2017 | Bill | 5/25/2017 | 95832 | 125.00 |
| 3697 | ISO-Diagnostics Testing, Inc | 0534727260101012 | 5/17/2017 | Bill | 5/25/2017 | 95832 | 125.00 |
| 3698 | ISO-Diagnostics Testing, Inc | 0408759120101026 | 4/21/2017 | Bill | 5/25/2017 | 95851 | 220.00 |
| 3699 | ISO-Diagnostics Testing, Inc | 0408759120101026 | 4/21/2017 | Bill | 5/25/2017 | 95832 | 125.00 |
| 3700 | ISO-Diagnostics Testing, Inc | 0408759120101026 | 4/21/2017 | Bill | 5/25/2017 | 95832 | 125.00 |
| 3701 | ISO-Diagnostics Testing, Inc | 0569579780101016 | 4/16/2017 | Bill | 5/25/2017 | 95851 | 220.00 |
| 3702 | ISO-Diagnostics Testing, Inc | 0569579780101016 | 4/16/2017 | Bill | 5/25/2017 | 95832 | 125.00 |
| 3703 | ISO-Diagnostics Testing, Inc | 0569579780101016 | 4/16/2017 | Bill | 5/25/2017 | 95832 | 125.00 |
| 3704 | ISO-Diagnostics Testing, Inc | 0181020960101144 | 4/21/2017 | Bill | 5/26/2017 | 95851 | 220.00 |
| 3705 | ISO-Diagnostics Testing, Inc | 0181020960101144 | 4/21/2017 | Bill | 5/26/2017 | 95851 | 220.00 |
| 3706 | ISO-Diagnostics Testing, Inc | 0181020960101144 | 4/21/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3707 | ISO-Diagnostics Testing, Inc | 0181020960101144 | 4/21/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3708 | ISO-Diagnostics Testing, Inc | 0181020960101144 | 4/21/2017 | Bill | 5/26/2017 | 95831 | 260.00 |
| 3709 | ISO-Diagnostics Testing, Inc | 0151145680101011 | 3/29/2017 | Bill | 5/26/2017 | 95831 | 260.00 |
| 3710 | ISO-Diagnostics Testing, Inc | 0151145680101011 | 3/29/2017 | Bill | 5/26/2017 | 95831 | 195.00 |
| 3711 | ISO-Diagnostics Testing, Inc | 0587693270101010 | 3/17/2017 | Bill | 5/26/2017 | 95831 | 260.00 |
| 3712 | ISO-Diagnostics Testing, Inc | 0587693270101010 | 3/17/2017 | Bill | 5/26/2017 | 95831 | 195.00 |
| 3713 | ISO-Diagnostics Testing, Inc | 0368008800101023 | 4/29/2017 | Bill | 5/26/2017 | 95831 | 260.00 |
| 3714 | ISO-Diagnostics Testing, Inc | 0368008800101023 | 4/29/2017 | Bill | 5/26/2017 | 95831 | 195.00 |
| 3715 | ISO-Diagnostics Testing, Inc | 0514819900101041 | 3/6/2017 | Bill | 5/26/2017 | 95831 | 260.00 |
| 3716 | ISO-Diagnostics Testing, Inc | 0514819900101041 | 3/6/2017 | Bill | 5/26/2017 | 95831 | 195.00 |
| 3717 | ISO-Diagnostics Testing, Inc | 0514819900101041 | 3/6/2017 | Bill | 5/26/2017 | 95851 | 220.00 |
| 3718 | ISO-Diagnostics Testing, Inc | 0514819900101041 | 3/6/2017 | Bill | 5/26/2017 | 95851 | 220.00 |
| 3719 | ISO-Diagnostics Testing, Inc | 0514819900101041 | 3/6/2017 | Bill | 5/26/2017 | 95851 | 165.00 |
| 3720 | ISO-Diagnostics Testing, Inc | 0514819900101041 | 3/6/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3721 | ISO-Diagnostics Testing, Inc | 0514819900101041 | 3/6/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3722 | ISO-Diagnostics Testing, Inc | 0151145680101011 | 3/29/2017 | Bill | 5/26/2017 | 95851 | 220.00 |

| 3723 | ISO-Diagnostics Testing, Inc | 0151145680101011 | 3/29/2017 | Bill | 5/26/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 3724 | ISO-Diagnostics Testing, Inc | 0151145680101011 | 3/29/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3725 | ISO-Diagnostics Testing, Inc | 0151145680101011 | 3/29/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3726 | ISO-Diagnostics Testing, Inc | 0368008800101023 | 4/29/2017 | Bill | 5/26/2017 | 95851 | 220.00 |
| 3727 | ISO-Diagnostics Testing, Inc | 0368008800101023 | 4/29/2017 | Bill | 5/26/2017 | 95851 | 165.00 |
| 3728 | ISO-Diagnostics Testing, Inc | 0368008800101023 | 4/29/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3729 | ISO-Diagnostics Testing, Inc | 0368008800101023 | 4/29/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3730 | ISO-Diagnostics Testing, Inc | 0587693270101010 | 3/17/2017 | Bill | 5/26/2017 | 95851 | 220.00 |
| 3731 | ISO-Diagnostics Testing, Inc | 0587693270101010 | 3/17/2017 | Bill | 5/26/2017 | 95851 | 165.00 |
| 3732 | ISO-Diagnostics Testing, Inc | 0587693270101010 | 3/17/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3733 | ISO-Diagnostics Testing, Inc | 0587693270101010 | 3/17/2017 | Bill | 5/26/2017 | 95832 | 125.00 |
| 3734 | ISO-Diagnostics Testing, Inc | 0099938160101336 | 5/5/2017 | Bill | 5/27/2017 | 95851 | 220.00 |
| 3735 | ISO-Diagnostics Testing, Inc | 0099938160101336 | 5/5/2017 | Bill | 5/27/2017 | 95851 | 165.00 |
| 3736 | ISO-Diagnostics Testing, Inc | 0099938160101336 | 5/5/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3737 | ISO-Diagnostics Testing, Inc | 0099938160101336 | 5/5/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3738 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95831 | 260.00 |
| 3739 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95831 | 195.00 |
| 3740 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95831 | 390.00 |
| 3741 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95831 | 260.00 |
| 3742 | ISO-Diagnostics Testing, Inc | 0560086080101034 | 4/19/2017 | Bill | 5/27/2017 | 95831 | 260.00 |
| 3743 | ISO-Diagnostics Testing, Inc | 0560086080101034 | 4/19/2017 | Bill | 5/27/2017 | 95831 | 195.00 |
| 3744 | ISO-Diagnostics Testing, Inc | 0511123420101026 | 4/27/2017 | Bill | 5/27/2017 | 95851 | 220.00 |
| 3745 | ISO-Diagnostics Testing, Inc | 0511123420101026 | 4/27/2017 | Bill | 5/27/2017 | 95851 | 165.00 |
| 3746 | ISO-Diagnostics Testing, Inc | 0511123420101026 | 4/27/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3747 | ISO-Diagnostics Testing, Inc | 0511123420101026 | 4/27/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3748 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95831 | 260.00 |
| 3749 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95831 | 195.00 |
| 3750 | ISO-Diagnostics Testing, Inc | 0511123420101026 | 4/27/2017 | Bill | 5/27/2017 | 95831 | 260.00 |
| 3751 | ISO-Diagnostics Testing, Inc | 0511123420101026 | 4/27/2017 | Bill | 5/27/2017 | 95831 | 195.00 |
| 3752 | ISO-Diagnostics Testing, Inc | 0099938160101336 | 5/5/2017 | Bill | 5/27/2017 | 95831 | 260.00 |
| 3753 | ISO-Diagnostics Testing, Inc | 0099938160101336 | 5/5/2017 | Bill | 5/27/2017 | 95831 | 195.00 |
| 3754 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95831 | 260.00 |
| 3755 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95831 | 195.00 |
| 3756 | ISO-Diagnostics Testing, Inc | 0560086080101034 | 4/19/2017 | Bill | 5/27/2017 | 95851 | 220.00 |
| 3757 | ISO-Diagnostics Testing, Inc | 0560086080101034 | 4/19/2017 | Bill | 5/27/2017 | 95851 | 165.00 |
| 3758 | ISO-Diagnostics Testing, Inc | 0560086080101034 | 4/19/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3759 | ISO-Diagnostics Testing, Inc | 0560086080101034 | 4/19/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3760 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95851 | 330.00 |
| 3761 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95851 | 220.00 |
| 3762 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3763 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3764 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95851 | 220.00 |
| 3765 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95851 | 165.00 |
| 3766 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3767 | ISO-Diagnostics Testing, Inc | 0506634230101011 | 4/13/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3768 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95851 | 220.00 |
| 3769 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95851 | 165.00 |
| 3770 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3771 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3772 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95851 | 220.00 |
| 3773 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95851 | 165.00 |

| 3774 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 3775 | ISO-Diagnostics Testing, Inc | 0383737580101149 | 2/28/2017 | Bill | 5/27/2017 | 95832 | 125.00 |
| 3776 | ISO-Diagnostics Testing, Inc | 0361774330101166 | 3/18/2017 | Bill | 5/30/2017 | 95831 | 195.00 |
| 3777 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95831 | 260.00 |
| 3778 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95831 | 195.00 |
| 3779 | ISO-Diagnostics Testing, Inc | 0235100620101027 | 5/9/2017 | Bill | 5/30/2017 | 95831 | 260.00 |
| 3780 | ISO-Diagnostics Testing, Inc | 0235100620101027 | 5/9/2017 | Bill | 5/30/2017 | 95831 | 195.00 |
| 3781 | ISO-Diagnostics Testing, Inc | 0524478680101032 | 4/7/2017 | Bill | 5/30/2017 | 95851 | 220.00 |
| 3782 | ISO-Diagnostics Testing, Inc | 0524478680101032 | 4/7/2017 | Bill | 5/30/2017 | 95851 | 165.00 |
| 3783 | ISO-Diagnostics Testing, Inc | 0524478680101032 | 4/7/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3784 | ISO-Diagnostics Testing, Inc | 0524478680101032 | 4/7/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3785 | ISO-Diagnostics Testing, Inc | 0588752990101012 | 5/6/2017 | Bill | 5/30/2017 | 95831 | 260.00 |
| 3786 | ISO-Diagnostics Testing, Inc | 0588752990101012 | 5/6/2017 | Bill | 5/30/2017 | 95831 | 195.00 |
| 3787 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95831 | 195.00 |
| 3788 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95851 | 220.00 |
| 3789 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95851 | 165.00 |
| 3790 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3791 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3792 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95851 | 220.00 |
| 3793 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95851 | 165.00 |
| 3794 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3795 | ISO-Diagnostics Testing, Inc | 0559416270101028 | 5/5/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3796 | ISO-Diagnostics Testing, Inc | 0235100620101027 | 5/9/2017 | Bill | 5/30/2017 | 95851 | 220.00 |
| 3797 | ISO-Diagnostics Testing, Inc | 0235100620101027 | 5/9/2017 | Bill | 5/30/2017 | 95851 | 165.00 |
| 3798 | ISO-Diagnostics Testing, Inc | 0235100620101027 | 5/9/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3799 | ISO-Diagnostics Testing, Inc | 0235100620101027 | 5/9/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3800 | ISO-Diagnostics Testing, Inc | 0359380300101014 | 4/14/2017 | Bill | 5/30/2017 | 95851 | 220.00 |
| 3801 | ISO-Diagnostics Testing, Inc | 0359380300101014 | 4/14/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3802 | ISO-Diagnostics Testing, Inc | 0359380300101014 | 4/14/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3803 | ISO-Diagnostics Testing, Inc | 0361774330101166 | 3/18/2017 | Bill | 5/30/2017 | 95851 | 220.00 |
| 3804 | ISO-Diagnostics Testing, Inc | 0361774330101166 | 3/18/2017 | Bill | 5/30/2017 | 95851 | 165.00 |
| 3805 | ISO-Diagnostics Testing, Inc | 0361774330101166 | 3/18/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3806 | ISO-Diagnostics Testing, Inc | 0361774330101166 | 3/18/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3807 | ISO-Diagnostics Testing, Inc | 0588752990101012 | 5/6/2017 | Bill | 5/30/2017 | 95851 | 220.00 |
| 3808 | ISO-Diagnostics Testing, Inc | 0588752990101012 | 5/6/2017 | Bill | 5/30/2017 | 95851 | 165.00 |
| 3809 | ISO-Diagnostics Testing, Inc | 0588752990101012 | 5/6/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3810 | ISO-Diagnostics Testing, Inc | 0588752990101012 | 5/6/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3811 | ISO-Diagnostics Testing, Inc | 0588752990101020 | 5/6/2017 | Bill | 5/30/2017 | 95831 | 260.00 |
| 3812 | ISO-Diagnostics Testing, Inc | 0588752990101020 | 5/6/2017 | Bill | 5/30/2017 | 95831 | 195.00 |
| 3813 | ISO-Diagnostics Testing, Inc | 0588752990101020 | 5/6/2017 | Bill | 5/30/2017 | 95851 | 220.00 |
| 3814 | ISO-Diagnostics Testing, Inc | 0588752990101020 | 5/6/2017 | Bill | 5/30/2017 | 95851 | 165.00 |
| 3815 | ISO-Diagnostics Testing, Inc | 0588752990101020 | 5/6/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3816 | ISO-Diagnostics Testing, Inc | 0588752990101020 | 5/6/2017 | Bill | 5/30/2017 | 95832 | 125.00 |
| 3817 | ISO-Diagnostics Testing, Inc | 0517297650101031 | 3/1/2017 | Bill | 5/31/2017 | 95831 | 260.00 |
| 3818 | ISO-Diagnostics Testing, Inc | 0517297650101031 | 3/1/2017 | Bill | 5/31/2017 | 95831 | 195.00 |
| 3819 | ISO-Diagnostics Testing, Inc | 0559903460101017 | 5/3/2017 | Bill | 5/31/2017 | 95831 | 260.00 |
| 3820 | ISO-Diagnostics Testing, Inc | 0548310780101012 | 5/22/2017 | Bill | 5/31/2017 | 95831 | 260.00 |
| 3821 | ISO-Diagnostics Testing, Inc | 0548310780101012 | 5/22/2017 | Bill | 5/31/2017 | 95831 | 195.00 |
| 3822 | ISO-Diagnostics Testing, Inc | 0436195670101155 | 5/11/2017 | Bill | 5/31/2017 | 95831 | 260.00 |
| 3823 | ISO-Diagnostics Testing, Inc | 0436195670101155 | 5/11/2017 | Bill | 5/31/2017 | 95831 | 195.00 |
| 3824 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/31/2017 | 95831 | 260.00 |

| 3825 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/31/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 3826 | ISO-Diagnostics Testing, Inc | 0517297650101031 | 3/1/2017 | Bill | 5/31/2017 | 95851 | 220.00 |
| 3827 | ISO-Diagnostics Testing, Inc | 0517297650101031 | 3/1/2017 | Bill | 5/31/2017 | 95851 | 165.00 |
| 3828 | ISO-Diagnostics Testing, Inc | 0517297650101031 | 3/1/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3829 | ISO-Diagnostics Testing, Inc | 0517297650101031 | 3/1/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3830 | ISO-Diagnostics Testing, Inc | 0559903460101017 | 5/3/2017 | Bill | 5/31/2017 | 95851 | 220.00 |
| 3831 | ISO-Diagnostics Testing, Inc | 0559903460101017 | 5/3/2017 | Bill | 5/31/2017 | 95851 | 220.00 |
| 3832 | ISO-Diagnostics Testing, Inc | 0559903460101017 | 5/3/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3833 | ISO-Diagnostics Testing, Inc | 0559903460101017 | 5/3/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3834 | ISO-Diagnostics Testing, Inc | 0548310780101012 | 5/22/2017 | Bill | 5/31/2017 | 95851 | 220.00 |
| 3835 | ISO-Diagnostics Testing, Inc | 0548310780101012 | 5/22/2017 | Bill | 5/31/2017 | 95851 | 165.00 |
| 3836 | ISO-Diagnostics Testing, Inc | 0548310780101012 | 5/22/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3837 | ISO-Diagnostics Testing, Inc | 0548310780101012 | 5/22/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3838 | ISO-Diagnostics Testing, Inc | 0436195670101155 | 5/11/2017 | Bill | 5/31/2017 | 95851 | 220.00 |
| 3839 | ISO-Diagnostics Testing, Inc | 0436195670101155 | 5/11/2017 | Bill | 5/31/2017 | 95851 | 165.00 |
| 3840 | ISO-Diagnostics Testing, Inc | 0436195670101155 | 5/11/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3841 | ISO-Diagnostics Testing, Inc | 0436195670101155 | 5/11/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3842 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/31/2017 | 95851 | 220.00 |
| 3843 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/31/2017 | 95851 | 165.00 |
| 3844 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3845 | ISO-Diagnostics Testing, Inc | 0378656670101297 | 4/16/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3846 | ISO-Diagnostics Testing, Inc | 0479060790101022 | 5/4/2017 | Bill | 5/31/2017 | 95831 | 260.00 |
| 3847 | ISO-Diagnostics Testing, Inc | 0479060790101022 | 5/4/2017 | Bill | 5/31/2017 | 95831 | 195.00 |
| 3848 | ISO-Diagnostics Testing, Inc | 0479060790101022 | 5/4/2017 | Bill | 5/31/2017 | 95851 | 220.00 |
| 3849 | ISO-Diagnostics Testing, Inc | 0479060790101022 | 5/4/2017 | Bill | 5/31/2017 | 95851 | 165.00 |
| 3850 | ISO-Diagnostics Testing, Inc | 0479060790101022 | 5/4/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3851 | ISO-Diagnostics Testing, Inc | 0479060790101022 | 5/4/2017 | Bill | 5/31/2017 | 95832 | 125.00 |
| 3852 | ISO-Diagnostics Testing, Inc | 0572014980101025 | 4/19/2017 | Bill | 6/1/2017 | 95851 | 165.00 |
| 3853 | ISO-Diagnostics Testing, Inc | 0576657510101018 | 4/30/2017 | Bill | 6/2/2017 | 95851 | 220.00 |
| 3854 | ISO-Diagnostics Testing, Inc | 0576657510101018 | 4/30/2017 | Bill | 6/2/2017 | 95851 | 165.00 |
| 3855 | ISO-Diagnostics Testing, Inc | 0576657510101018 | 4/30/2017 | Bill | 6/2/2017 | 95832 | 125.00 |
| 3856 | ISO-Diagnostics Testing, Inc | 0576657510101018 | 4/30/2017 | Bill | 6/2/2017 | 95832 | 125.00 |
| 3857 | ISO-Diagnostics Testing, Inc | 0279932530101045 | 4/10/2017 | Bill | 6/2/2017 | 95851 | 220.00 |
| 3858 | ISO-Diagnostics Testing, Inc | 0279932530101045 | 4/10/2017 | Bill | 6/2/2017 | 95851 | 165.00 |
| 3859 | ISO-Diagnostics Testing, Inc | 0279932530101045 | 4/10/2017 | Bill | 6/2/2017 | 95832 | 125.00 |
| 3860 | ISO-Diagnostics Testing, Inc | 0279932530101045 | 4/10/2017 | Bill | 6/2/2017 | 95832 | 125.00 |
| 3861 | ISO-Diagnostics Testing, Inc | 0279932530101045 | 4/10/2017 | Bill | 6/2/2017 | 95831 | 260.00 |
| 3862 | ISO-Diagnostics Testing, Inc | 0279932530101045 | 4/10/2017 | Bill | 6/2/2017 | 95831 | 195.00 |
| 3863 | ISO-Diagnostics Testing, Inc | 0576657510101018 | 4/30/2017 | Bill | 6/2/2017 | 95831 | 260.00 |
| 3864 | ISO-Diagnostics Testing, Inc | 0576657510101018 | 4/30/2017 | Bill | 6/2/2017 | 95831 | 195.00 |
| 3865 | ISO-Diagnostics Testing, Inc | 0317776820101023 | 5/24/2017 | Bill | 6/3/2017 | 95851 | 220.00 |
| 3866 | ISO-Diagnostics Testing, Inc | 0317776820101023 | 5/24/2017 | Bill | 6/3/2017 | 95851 | 165.00 |
| 3867 | ISO-Diagnostics Testing, Inc | 0317776820101023 | 5/24/2017 | Bill | 6/3/2017 | 95832 | 125.00 |
| 3868 | ISO-Diagnostics Testing, Inc | 0317776820101023 | 5/24/2017 | Bill | 6/3/2017 | 95832 | 125.00 |
| 3869 | ISO-Diagnostics Testing, Inc | 0467478540101031 | 4/25/2017 | Bill | 6/3/2017 | 95851 | 165.00 |
| 3870 | ISO-Diagnostics Testing, Inc | 0367539390101206 | 5/15/2017 | Bill | 6/3/2017 | 95851 | 220.00 |
| 3871 | ISO-Diagnostics Testing, Inc | 0367539390101206 | 5/15/2017 | Bill | 6/3/2017 | 95851 | 165.00 |
| 3872 | ISO-Diagnostics Testing, Inc | 0367539390101206 | 5/15/2017 | Bill | 6/3/2017 | 95832 | 125.00 |
| 3873 | ISO-Diagnostics Testing, Inc | 0367539390101206 | 5/15/2017 | Bill | 6/3/2017 | 95832 | 125.00 |
| 3874 | ISO-Diagnostics Testing, Inc | 0317776820101023 | 5/24/2017 | Bill | 6/3/2017 | 95831 | 260.00 |
| 3875 | ISO-Diagnostics Testing, Inc | 0317776820101023 | 5/24/2017 | Bill | 6/3/2017 | 95831 | 195.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3876 | ISO-Diagnostics Testing, Inc | 0467478540101031 | 4/25/2017 | Bill | 6/3/2017 | 95831 | 195.00 |
| 3877 | ISO-Diagnostics Testing, Inc | 0367539390101206 | 5/15/2017 | Bill | 6/3/2017 | 95831 | 260.00 |
| 3878 | ISO-Diagnostics Testing, Inc | 0367539390101206 | 5/15/2017 | Bill | 6/3/2017 | 95831 | 195.00 |
| 3879 | ISO-Diagnostics Testing, Inc | 0572014980101025 | 4/19/2017 | Bill | 6/4/2017 | 95831 | 195.00 |
| 3880 | ISO-Diagnostics Testing, Inc | 0480803260101031 | 4/18/2016 | Bill | 6/6/2017 | 95851 | 220.00 |
| 3881 | ISO-Diagnostics Testing, Inc | 0480803260101031 | 4/18/2016 | Bill | 6/6/2017 | 95851 | 165.00 |
| 3882 | ISO-Diagnostics Testing, Inc | 0480803260101031 | 4/18/2016 | Bill | 6/6/2017 | 95832 | 125.00 |
| 3883 | ISO-Diagnostics Testing, Inc | 0480803260101031 | 4/18/2016 | Bill | 6/6/2017 | 95832 | 125.00 |
| 3884 | ISO-Diagnostics Testing, Inc | 0420939380101015 | 5/27/2017 | Bill | 6/6/2017 | 95831 | 260.00 |
| 3885 | ISO-Diagnostics Testing, Inc | 0420939380101015 | 5/27/2017 | Bill | 6/6/2017 | 95831 | 195.00 |
| 3886 | ISO-Diagnostics Testing, Inc | 0132503370101051 | 5/8/2017 | Bill | 6/6/2017 | 95851 | 220.00 |
| 3887 | ISO-Diagnostics Testing, Inc | 0132503370101051 | 5/8/2017 | Bill | 6/6/2017 | 95851 | 165.00 |
| 3888 | ISO-Diagnostics Testing, Inc | 0132503370101051 | 5/8/2017 | Bill | 6/6/2017 | 95832 | 125.00 |
| 3889 | ISO-Diagnostics Testing, Inc | 0132503370101051 | 5/8/2017 | Bill | 6/6/2017 | 95832 | 125.00 |
| 3890 | ISO-Diagnostics Testing, Inc | 0427965560101023 | 4/5/2017 | Bill | 6/6/2017 | 95851 | 330.00 |
| 3891 | ISO-Diagnostics Testing, Inc | 0427965560101023 | 4/5/2017 | Bill | 6/6/2017 | 95832 | 125.00 |
| 3892 | ISO-Diagnostics Testing, Inc | 0427965560101023 | 4/5/2017 | Bill | 6/6/2017 | 95832 | 125.00 |
| 3893 | ISO-Diagnostics Testing, Inc | 0566840700101020 | 5/2/2017 | Bill | 6/6/2017 | 95831 | 260.00 |
| 3894 | ISO-Diagnostics Testing, Inc | 0566840700101020 | 5/2/2017 | Bill | 6/6/2017 | 95831 | 195.00 |
| 3895 | ISO-Diagnostics Testing, Inc | 0132503370101051 | 5/8/2017 | Bill | 6/6/2017 | 95831 | 260.00 |
| 3896 | ISO-Diagnostics Testing, Inc | 0132503370101051 | 5/8/2017 | Bill | 6/6/2017 | 95831 | 195.00 |
| 3897 | ISO-Diagnostics Testing, Inc | 0480803260101031 | 4/18/2016 | Bill | 6/6/2017 | 95831 | 260.00 |
| 3898 | ISO-Diagnostics Testing, Inc | 0480803260101031 | 4/18/2016 | Bill | 6/6/2017 | 95831 | 195.00 |
| 3899 | ISO-Diagnostics Testing, Inc | 0197696650101015 | 5/20/2017 | Bill | 6/7/2017 | 95831 | 260.00 |
| 3900 | ISO-Diagnostics Testing, Inc | 0197696650101015 | 5/20/2017 | Bill | 6/7/2017 | 95831 | 195.00 |
| 3901 | ISO-Diagnostics Testing, Inc | 0197696650101015 | 5/20/2017 | Bill | 6/7/2017 | 95851 | 220.00 |
| 3902 | ISO-Diagnostics Testing, Inc | 0197696650101015 | 5/20/2017 | Bill | 6/7/2017 | 95851 | 165.00 |
| 3903 | ISO-Diagnostics Testing, Inc | 0294416050101057 | 5/20/2017 | Bill | 6/7/2017 | 95851 | 165.00 |
| 3904 | ISO-Diagnostics Testing, Inc | 0294416050101057 | 5/20/2017 | Bill | 6/7/2017 | 95832 | 125.00 |
| 3905 | ISO-Diagnostics Testing, Inc | 0594783650101010 | 4/24/2017 | Bill | 6/7/2017 | 95851 | 220.00 |
| 3906 | ISO-Diagnostics Testing, Inc | 0594783650101010 | 4/24/2017 | Bill | 6/7/2017 | 95851 | 165.00 |
| 3907 | ISO-Diagnostics Testing, Inc | 0594783650101010 | 4/24/2017 | Bill | 6/7/2017 | 95832 | 125.00 |
| 3908 | ISO-Diagnostics Testing, Inc | 0594783650101010 | 4/24/2017 | Bill | 6/7/2017 | 95832 | 125.00 |
| 3909 | ISO-Diagnostics Testing, Inc | 0416503880101051 | 5/30/2017 | Bill | 6/7/2017 | 95851 | 220.00 |
| 3910 | ISO-Diagnostics Testing, Inc | 0416503880101051 | 5/30/2017 | Bill | 6/7/2017 | 95851 | 165.00 |
| 3911 | ISO-Diagnostics Testing, Inc | 0416503880101051 | 5/30/2017 | Bill | 6/7/2017 | 95832 | 125.00 |
| 3912 | ISO-Diagnostics Testing, Inc | 0416503880101051 | 5/30/2017 | Bill | 6/7/2017 | 95832 | 125.00 |
| 3913 | ISO-Diagnostics Testing, Inc | 0416503880101051 | 5/30/2017 | Bill | 6/7/2017 | 95831 | 260.00 |
| 3914 | ISO-Diagnostics Testing, Inc | 0416503880101051 | 5/30/2017 | Bill | 6/7/2017 | 95831 | 195.00 |
| 3915 | ISO-Diagnostics Testing, Inc | 0294416050101057 | 5/20/2017 | Bill | 6/7/2017 | 95831 | 195.00 |
| 3916 | ISO-Diagnostics Testing, Inc | 0594783650101010 | 4/24/2017 | Bill | 6/7/2017 | 95831 | 260.00 |
| 3917 | ISO-Diagnostics Testing, Inc | 0594783650101010 | 4/24/2017 | Bill | 6/7/2017 | 95831 | 195.00 |
| 3918 | ISO-Diagnostics Testing, Inc | 0122160940101335 | 5/31/2017 | Bill | 6/7/2017 | 95831 | 195.00 |
| 3919 | ISO-Diagnostics Testing, Inc | 0122160940101335 | 5/31/2017 | Bill | 6/7/2017 | 95851 | 220.00 |
| 3920 | ISO-Diagnostics Testing, Inc | 0122160940101335 | 5/31/2017 | Bill | 6/7/2017 | 95851 | 165.00 |
| 3921 | ISO-Diagnostics Testing, Inc | 0122160940101335 | 5/31/2017 | Bill | 6/7/2017 | 95832 | 125.00 |
| 3922 | ISO-Diagnostics Testing, Inc | 0122160940101335 | 5/31/2017 | Bill | 6/7/2017 | 95832 | 125.00 |
| 3923 | ISO-Diagnostics Testing, Inc | 0413475670101034 | 5/9/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3924 | ISO-Diagnostics Testing, Inc | 0413475670101034 | 5/9/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3925 | ISO-Diagnostics Testing, Inc | 0413475670101034 | 5/9/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3926 | ISO-Diagnostics Testing, Inc | 0433756000101018 | 11/12/2016 | Bill | 6/8/2017 | 95831 | 195.00 |

| 3927 | ISO-Diagnostics Testing, Inc | 0023092740101092 | 5/13/2017 | Bill | 6/8/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 3928 | ISO-Diagnostics Testing, Inc | 0023092740101092 | 5/13/2017 | Bill | 6/8/2017 | 95831 | 195.00 |
| 3929 | ISO-Diagnostics Testing, Inc | 0365572360101080 | 5/26/2017 | Bill | 6/8/2017 | 95831 | 260.00 |
| 3930 | ISO-Diagnostics Testing, Inc | 0365572360101080 | 5/26/2017 | Bill | 6/8/2017 | 95831 | 195.00 |
| 3931 | ISO-Diagnostics Testing, Inc | 0315279910101039 | 2/14/2017 | Bill | 6/8/2017 | 95831 | 260.00 |
| 3932 | ISO-Diagnostics Testing, Inc | 0315279910101039 | 2/14/2017 | Bill | 6/8/2017 | 95831 | 195.00 |
| 3933 | ISO-Diagnostics Testing, Inc | 0538414340101223 | 4/20/2017 | Bill | 6/8/2017 | 95831 | 260.00 |
| 3934 | ISO-Diagnostics Testing, Inc | 0538414340101223 | 4/20/2017 | Bill | 6/8/2017 | 95831 | 130.00 |
| 3935 | ISO-Diagnostics Testing, Inc | 0278705590101134 | 5/17/2017 | Bill | 6/8/2017 | 95831 | 195.00 |
| 3936 | ISO-Diagnostics Testing, Inc | 0583671240101017 | 5/26/2017 | Bill | 6/8/2017 | 95831 | 260.00 |
| 3937 | ISO-Diagnostics Testing, Inc | 0583671240101017 | 5/26/2017 | Bill | 6/8/2017 | 95831 | 195.00 |
| 3938 | ISO-Diagnostics Testing, Inc | 0311700650101107 | 5/25/2017 | Bill | 6/8/2017 | 95831 | 260.00 |
| 3939 | ISO-Diagnostics Testing, Inc | 0311700650101107 | 5/25/2017 | Bill | 6/8/2017 | 95831 | 195.00 |
| 3940 | ISO-Diagnostics Testing, Inc | 0315279910101039 | 2/14/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3941 | ISO-Diagnostics Testing, Inc | 0315279910101039 | 2/14/2017 | Bill | 6/8/2017 | 95851 | 165.00 |
| 3942 | ISO-Diagnostics Testing, Inc | 0315279910101039 | 2/14/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3943 | ISO-Diagnostics Testing, Inc | 0315279910101039 | 2/14/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3944 | ISO-Diagnostics Testing, Inc | 0023092740101092 | 5/13/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3945 | ISO-Diagnostics Testing, Inc | 0023092740101092 | 5/13/2017 | Bill | 6/8/2017 | 95851 | 165.00 |
| 3946 | ISO-Diagnostics Testing, Inc | 0023092740101092 | 5/13/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3947 | ISO-Diagnostics Testing, Inc | 0023092740101092 | 5/13/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3948 | ISO-Diagnostics Testing, Inc | 0538414340101223 | 4/20/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3949 | ISO-Diagnostics Testing, Inc | 0538414340101223 | 4/20/2017 | Bill | 6/8/2017 | 95851 | 110.00 |
| 3950 | ISO-Diagnostics Testing, Inc | 0538414340101223 | 4/20/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3951 | ISO-Diagnostics Testing, Inc | 0538414340101223 | 4/20/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3952 | ISO-Diagnostics Testing, Inc | 0392872960101028 | 4/27/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3953 | ISO-Diagnostics Testing, Inc | 0392872960101028 | 4/27/2017 | Bill | 6/8/2017 | 95851 | 165.00 |
| 3954 | ISO-Diagnostics Testing, Inc | 0392872960101028 | 4/27/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3955 | ISO-Diagnostics Testing, Inc | 0392872960101028 | 4/27/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3956 | ISO-Diagnostics Testing, Inc | 0433756000101018 | 11/12/2016 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3957 | ISO-Diagnostics Testing, Inc | 0433756000101018 | 11/12/2016 | Bill | 6/8/2017 | 95851 | 165.00 |
| 3958 | ISO-Diagnostics Testing, Inc | 0433756000101018 | 11/12/2016 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3959 | ISO-Diagnostics Testing, Inc | 0433756000101018 | 11/12/2016 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3960 | ISO-Diagnostics Testing, Inc | 0278705590101134 | 5/17/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3961 | ISO-Diagnostics Testing, Inc | 0278705590101134 | 5/17/2017 | Bill | 6/8/2017 | 95851 | 165.00 |
| 3962 | ISO-Diagnostics Testing, Inc | 0278705590101134 | 5/17/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3963 | ISO-Diagnostics Testing, Inc | 0278705590101134 | 5/17/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3964 | ISO-Diagnostics Testing, Inc | 0311700650101107 | 5/25/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3965 | ISO-Diagnostics Testing, Inc | 0311700650101107 | 5/25/2017 | Bill | 6/8/2017 | 95851 | 165.00 |
| 3966 | ISO-Diagnostics Testing, Inc | 0311700650101107 | 5/25/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3967 | ISO-Diagnostics Testing, Inc | 0311700650101107 | 5/25/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3968 | ISO-Diagnostics Testing, Inc | 0570577450101016 | 4/8/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3969 | ISO-Diagnostics Testing, Inc | 0570577450101016 | 4/8/2017 | Bill | 6/8/2017 | 95851 | 165.00 |
| 3970 | ISO-Diagnostics Testing, Inc | 0570577450101016 | 4/8/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3971 | ISO-Diagnostics Testing, Inc | 0570577450101016 | 4/8/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3972 | ISO-Diagnostics Testing, Inc | 0365572360101080 | 5/26/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3973 | ISO-Diagnostics Testing, Inc | 0365572360101080 | 5/26/2017 | Bill | 6/8/2017 | 95851 | 165.00 |
| 3974 | ISO-Diagnostics Testing, Inc | 0365572360101080 | 5/26/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3975 | ISO-Diagnostics Testing, Inc | 0365572360101080 | 5/26/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3976 | ISO-Diagnostics Testing, Inc | 0185004430101062 | 5/20/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3977 | ISO-Diagnostics Testing, Inc | 0185004430101062 | 5/20/2017 | Bill | 6/8/2017 | 95851 | 165.00 |

| 3978 | ISO-Diagnostics Testing, Inc | 0185004430101062 | 5/20/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3979 | ISO-Diagnostics Testing, Inc | 0185004430101062 | 5/20/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3980 | ISO-Diagnostics Testing, Inc | 0417474630101024 | 5/3/2017 | Bill | 6/8/2017 | 95851 | 220.00 |
| 3981 | ISO-Diagnostics Testing, Inc | 0417474630101024 | 5/3/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3982 | ISO-Diagnostics Testing, Inc | 0417474630101024 | 5/3/2017 | Bill | 6/8/2017 | 95832 | 125.00 |
| 3983 | ISO-Diagnostics Testing, Inc | 0312559570101095 | 3/2/2017 | Bill | 6/9/2017 | 95851 | 165.00 |
| 3984 | ISO-Diagnostics Testing, Inc | 0312559570101095 | 3/2/2017 | Bill | 6/9/2017 | 95831 | 195.00 |
| 3985 | ISO-Diagnostics Testing, Inc | 0554377380101016 | 4/28/2017 | Bill | 6/9/2017 | 95831 | 260.00 |
| 3986 | ISO-Diagnostics Testing, Inc | 0554377380101016 | 4/28/2017 | Bill | 6/9/2017 | 95831 | 195.00 |
| 3987 | ISO-Diagnostics Testing, Inc | 0353643480101013 | 3/18/2017 | Bill | 6/9/2017 | 95831 | 260.00 |
| 3988 | ISO-Diagnostics Testing, Inc | 0353643480101013 | 3/18/2017 | Bill | 6/9/2017 | 95831 | 195.00 |
| 3989 | ISO-Diagnostics Testing, Inc | 0452813570101161 | 5/10/2017 | Bill | 6/9/2017 | 95831 | 195.00 |
| 3990 | ISO-Diagnostics Testing, Inc | 0545072320101018 | 2/22/2017 | Bill | 6/9/2017 | 95831 | 260.00 |
| 3991 | ISO-Diagnostics Testing, Inc | 0545072320101018 | 2/22/2017 | Bill | 6/9/2017 | 95831 | 195.00 |
| 3992 | ISO-Diagnostics Testing, Inc | 0393692360101025 | 5/29/2017 | Bill | 6/9/2017 | 95831 | 260.00 |
| 3993 | ISO-Diagnostics Testing, Inc | 0393692360101025 | 5/29/2017 | Bill | 6/9/2017 | 95831 | 195.00 |
| 3994 | ISO-Diagnostics Testing, Inc | 0577587050101012 | 5/4/2017 | Bill | 6/9/2017 | 95831 | 260.00 |
| 3995 | ISO-Diagnostics Testing, Inc | 0577587050101012 | 5/4/2017 | Bill | 6/9/2017 | 95831 | 195.00 |
| 3996 | ISO-Diagnostics Testing, Inc | 0536249390101018 | 4/26/2017 | Bill | 6/9/2017 | 95831 | 260.00 |
| 3997 | ISO-Diagnostics Testing, Inc | 0536249390101018 | 4/26/2017 | Bill | 6/9/2017 | 95831 | 195.00 |
| 3998 | ISO-Diagnostics Testing, Inc | 0577587050101012 | 5/4/2017 | Bill | 6/9/2017 | 95851 | 220.00 |
| 3999 | ISO-Diagnostics Testing, Inc | 0577587050101012 | 5/4/2017 | Bill | 6/9/2017 | 95851 | 165.00 |
| 4000 | ISO-Diagnostics Testing, Inc | 0577587050101012 | 5/4/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4001 | ISO-Diagnostics Testing, Inc | 0577587050101012 | 5/4/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4002 | ISO-Diagnostics Testing, Inc | 0554377380101016 | 4/28/2017 | Bill | 6/9/2017 | 95851 | 220.00 |
| 4003 | ISO-Diagnostics Testing, Inc | 0554377380101016 | 4/28/2017 | Bill | 6/9/2017 | 95851 | 165.00 |
| 4004 | ISO-Diagnostics Testing, Inc | 0554377380101016 | 4/28/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4005 | ISO-Diagnostics Testing, Inc | 0554377380101016 | 4/28/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4006 | ISO-Diagnostics Testing, Inc | 0393692360101025 | 5/29/2017 | Bill | 6/9/2017 | 95851 | 220.00 |
| 4007 | ISO-Diagnostics Testing, Inc | 0393692360101025 | 5/29/2017 | Bill | 6/9/2017 | 95851 | 165.00 |
| 4008 | ISO-Diagnostics Testing, Inc | 0393692360101025 | 5/29/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4009 | ISO-Diagnostics Testing, Inc | 0393692360101025 | 5/29/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4010 | ISO-Diagnostics Testing, Inc | 0545072320101018 | 2/22/2017 | Bill | 6/9/2017 | 95851 | 220.00 |
| 4011 | ISO-Diagnostics Testing, Inc | 0545072320101018 | 2/22/2017 | Bill | 6/9/2017 | 95851 | 165.00 |
| 4012 | ISO-Diagnostics Testing, Inc | 0545072320101018 | 2/22/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4013 | ISO-Diagnostics Testing, Inc | 0545072320101018 | 2/22/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4014 | ISO-Diagnostics Testing, Inc | 0353643480101013 | 3/18/2017 | Bill | 6/9/2017 | 95851 | 220.00 |
| 4015 | ISO-Diagnostics Testing, Inc | 0353643480101013 | 3/18/2017 | Bill | 6/9/2017 | 95851 | 165.00 |
| 4016 | ISO-Diagnostics Testing, Inc | 0353643480101013 | 3/18/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4017 | ISO-Diagnostics Testing, Inc | 0353643480101013 | 3/18/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4018 | ISO-Diagnostics Testing, Inc | 0452813570101161 | 5/10/2017 | Bill | 6/9/2017 | 95851 | 220.00 |
| 4019 | ISO-Diagnostics Testing, Inc | 0452813570101161 | 5/10/2017 | Bill | 6/9/2017 | 95851 | 165.00 |
| 4020 | ISO-Diagnostics Testing, Inc | 0452813570101161 | 5/10/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4021 | ISO-Diagnostics Testing, Inc | 0536249390101018 | 4/26/2017 | Bill | 6/9/2017 | 95851 | 220.00 |
| 4022 | ISO-Diagnostics Testing, Inc | 0536249390101018 | 4/26/2017 | Bill | 6/9/2017 | 95851 | 165.00 |
| 4023 | ISO-Diagnostics Testing, Inc | 0536249390101018 | 4/26/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4024 | ISO-Diagnostics Testing, Inc | 0536249390101018 | 4/26/2017 | Bill | 6/9/2017 | 95832 | 125.00 |
| 4025 | ISO-Diagnostics Testing, Inc | 0527802190101025 | 2/13/2017 | Bill | 6/10/2017 | 95831 | 390.00 |
| 4026 | ISO-Diagnostics Testing, Inc | 0527802190101025 | 2/13/2017 | Bill | 6/10/2017 | 95831 | 260.00 |
| 4027 | ISO-Diagnostics Testing, Inc | 0527802190101025 | 2/13/2017 | Bill | 6/10/2017 | 95851 | 330.00 |
| 4028 | ISO-Diagnostics Testing, Inc | 0527802190101025 | 2/13/2017 | Bill | 6/10/2017 | 95851 | 220.00 |

| 4029 | ISO-Diagnostics Testing, Inc | 0527802190101025 | 2/13/2017 | Bill | 6/10/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 4030 | ISO-Diagnostics Testing, Inc | 0527802190101025 | 2/13/2017 | Bill | 6/10/2017 | 95832 | 125.00 |
| 4031 | ISO-Diagnostics Testing, Inc | 0428430170101045 | 5/3/2017 | Bill | 6/12/2017 | 95831 | 260.00 |
| 4032 | ISO-Diagnostics Testing, Inc | 0428430170101045 | 5/3/2017 | Bill | 6/12/2017 | 95831 | 195.00 |
| 4033 | ISO-Diagnostics Testing, Inc | 0428430170101045 | 5/3/2017 | Bill | 6/12/2017 | 95851 | 220.00 |
| 4034 | ISO-Diagnostics Testing, Inc | 0428430170101045 | 5/3/2017 | Bill | 6/12/2017 | 95851 | 165.00 |
| 4035 | ISO-Diagnostics Testing, Inc | 0428430170101045 | 5/3/2017 | Bill | 6/12/2017 | 95832 | 125.00 |
| 4036 | ISO-Diagnostics Testing, Inc | 0428430170101045 | 5/3/2017 | Bill | 6/12/2017 | 95832 | 125.00 |
| 4037 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 6/13/2017 | 95851 | 220.00 |
| 4038 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 6/13/2017 | 95851 | 165.00 |
| 4039 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4040 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4041 | ISO-Diagnostics Testing, Inc | 0425230220101034 | 5/16/2017 | Bill | 6/13/2017 | 95851 | 220.00 |
| 4042 | ISO-Diagnostics Testing, Inc | 0425230220101034 | 5/16/2017 | Bill | 6/13/2017 | 95851 | 165.00 |
| 4043 | ISO-Diagnostics Testing, Inc | 0425230220101034 | 5/16/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4044 | ISO-Diagnostics Testing, Inc | 0425230220101034 | 5/16/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4045 | ISO-Diagnostics Testing, Inc | 0378447810101029 | 5/27/2017 | Bill | 6/13/2017 | 95851 | 220.00 |
| 4046 | ISO-Diagnostics Testing, Inc | 0378447810101029 | 5/27/2017 | Bill | 6/13/2017 | 95851 | 165.00 |
| 4047 | ISO-Diagnostics Testing, Inc | 0378447810101029 | 5/27/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4048 | ISO-Diagnostics Testing, Inc | 0378447810101029 | 5/27/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4049 | ISO-Diagnostics Testing, Inc | 0295822830101177 | 2/14/2017 | Bill | 6/13/2017 | 95851 | 220.00 |
| 4050 | ISO-Diagnostics Testing, Inc | 0295822830101177 | 2/14/2017 | Bill | 6/13/2017 | 95851 | 165.00 |
| 4051 | ISO-Diagnostics Testing, Inc | 0295822830101177 | 2/14/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4052 | ISO-Diagnostics Testing, Inc | 0295822830101177 | 2/14/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4053 | ISO-Diagnostics Testing, Inc | 0518559330101031 | 4/17/2017 | Bill | 6/13/2017 | 95831 | 260.00 |
| 4054 | ISO-Diagnostics Testing, Inc | 0518559330101031 | 4/17/2017 | Bill | 6/13/2017 | 95831 | 195.00 |
| 4055 | ISO-Diagnostics Testing, Inc | 0539114450101018 | 2/5/2017 | Bill | 6/13/2017 | 95831 | 260.00 |
| 4056 | ISO-Diagnostics Testing, Inc | 0539114450101018 | 2/5/2017 | Bill | 6/13/2017 | 95831 | 195.00 |
| 4057 | ISO-Diagnostics Testing, Inc | 0425230220101034 | 5/16/2017 | Bill | 6/13/2017 | 95831 | 260.00 |
| 4058 | ISO-Diagnostics Testing, Inc | 0425230220101034 | 5/16/2017 | Bill | 6/13/2017 | 95831 | 195.00 |
| 4059 | ISO-Diagnostics Testing, Inc | 0295822830101177 | 2/14/2017 | Bill | 6/13/2017 | 95831 | 260.00 |
| 4060 | ISO-Diagnostics Testing, Inc | 0295822830101177 | 2/14/2017 | Bill | 6/13/2017 | 95831 | 195.00 |
| 4061 | ISO-Diagnostics Testing, Inc | 0378447810101029 | 5/27/2017 | Bill | 6/13/2017 | 95831 | 260.00 |
| 4062 | ISO-Diagnostics Testing, Inc | 0378447810101029 | 5/27/2017 | Bill | 6/13/2017 | 95831 | 195.00 |
| 4063 | ISO-Diagnostics Testing, Inc | 0503811380101057 | 5/16/2017 | Bill | 6/13/2017 | 95851 | 220.00 |
| 4064 | ISO-Diagnostics Testing, Inc | 0503811380101057 | 5/16/2017 | Bill | 6/13/2017 | 95851 | 165.00 |
| 4065 | ISO-Diagnostics Testing, Inc | 0503811380101057 | 5/16/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4066 | ISO-Diagnostics Testing, Inc | 0503811380101057 | 5/16/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4067 | ISO-Diagnostics Testing, Inc | 0518559330101031 | 4/17/2017 | Bill | 6/13/2017 | 95851 | 220.00 |
| 4068 | ISO-Diagnostics Testing, Inc | 0518559330101031 | 4/17/2017 | Bill | 6/13/2017 | 95851 | 165.00 |
| 4069 | ISO-Diagnostics Testing, Inc | 0518559330101031 | 4/17/2017 | Bill | 6/13/2017 | 95831 | 125.00 |
| 4070 | ISO-Diagnostics Testing, Inc | 0518559330101031 | 4/17/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4071 | ISO-Diagnostics Testing, Inc | 0539114450101018 | 2/5/2017 | Bill | 6/13/2017 | 95851 | 220.00 |
| 4072 | ISO-Diagnostics Testing, Inc | 0539114450101018 | 2/5/2017 | Bill | 6/13/2017 | 95851 | 165.00 |
| 4073 | ISO-Diagnostics Testing, Inc | 0539114450101018 | 2/5/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4074 | ISO-Diagnostics Testing, Inc | 0539114450101018 | 2/5/2017 | Bill | 6/13/2017 | 95832 | 125.00 |
| 4075 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 6/13/2017 | 95831 | 260.00 |
| 4076 | ISO-Diagnostics Testing, Inc | 0179659950101012 | 1/3/2017 | Bill | 6/13/2017 | 95831 | 195.00 |
| 4077 | ISO-Diagnostics Testing, Inc | 0414125960101017 | 5/7/2017 | Bill | 6/14/2017 | 95831 | 260.00 |
| 4078 | ISO-Diagnostics Testing, Inc | 0414125960101017 | 5/7/2017 | Bill | 6/14/2017 | 95831 | 195.00 |
| 4079 | ISO-Diagnostics Testing, Inc | 0414125960101017 | 5/7/2017 | Bill | 6/14/2017 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4080 | ISO-Diagnostics Testing, Inc | 0414125960101017 | 5/7/2017 | Bill | 6/14/2017 | 95851 | 165.00 |
| 4081 | ISO-Diagnostics Testing, Inc | 0359631640101068 | 6/1/2017 | Bill | 6/14/2017 | 95831 | 260.00 |
| 4082 | ISO-Diagnostics Testing, Inc | 0359631640101068 | 6/1/2017 | Bill | 6/14/2017 | 95831 | 195.00 |
| 4083 | ISO-Diagnostics Testing, Inc | 0224642470101071 | 6/1/2017 | Bill | 6/14/2017 | 95831 | 260.00 |
| 4084 | ISO-Diagnostics Testing, Inc | 0224642470101071 | 6/1/2017 | Bill | 6/14/2017 | 95831 | 130.00 |
| 4085 | ISO-Diagnostics Testing, Inc | 0359631640101050 | 6/5/2017 | Bill | 6/14/2017 | 95831 | 260.00 |
| 4086 | ISO-Diagnostics Testing, Inc | 0359631640101050 | 6/5/2017 | Bill | 6/14/2017 | 95831 | 195.00 |
| 4087 | ISO-Diagnostics Testing, Inc | 0423377720101071 | 5/2/2017 | Bill | 6/14/2017 | 95831 | 260.00 |
| 4088 | ISO-Diagnostics Testing, Inc | 0423377720101071 | 5/2/2017 | Bill | 6/14/2017 | 95831 | 195.00 |
| 4089 | ISO-Diagnostics Testing, Inc | 0359631640101068 | 6/1/2017 | Bill | 6/14/2017 | 95851 | 220.00 |
| 4090 | ISO-Diagnostics Testing, Inc | 0359631640101068 | 6/1/2017 | Bill | 6/14/2017 | 95851 | 165.00 |
| 4091 | ISO-Diagnostics Testing, Inc | 0359631640101068 | 6/1/2017 | Bill | 6/14/2017 | 95832 | 125.00 |
| 4092 | ISO-Diagnostics Testing, Inc | 0359631640101068 | 6/1/2017 | Bill | 6/14/2017 | 95832 | 125.00 |
| 4093 | ISO-Diagnostics Testing, Inc | 0359631640101050 | 6/5/2017 | Bill | 6/14/2017 | 95851 | 220.00 |
| 4094 | ISO-Diagnostics Testing, Inc | 0359631640101050 | 6/5/2017 | Bill | 6/14/2017 | 95851 | 165.00 |
| 4095 | ISO-Diagnostics Testing, Inc | 0359631640101050 | 6/5/2017 | Bill | 6/14/2017 | 95832 | 125.00 |
| 4096 | ISO-Diagnostics Testing, Inc | 0359631640101050 | 6/5/2017 | Bill | 6/14/2017 | 95832 | 125.00 |
| 4097 | ISO-Diagnostics Testing, Inc | 0423377720101071 | 5/2/2017 | Bill | 6/14/2017 | 95851 | 220.00 |
| 4098 | ISO-Diagnostics Testing, Inc | 0423377720101071 | 5/2/2017 | Bill | 6/14/2017 | 95851 | 165.00 |
| 4099 | ISO-Diagnostics Testing, Inc | 0423377720101071 | 5/2/2017 | Bill | 6/14/2017 | 95832 | 125.00 |
| 4100 | ISO-Diagnostics Testing, Inc | 0423377720101071 | 5/2/2017 | Bill | 6/14/2017 | 95832 | 125.00 |
| 4101 | ISO-Diagnostics Testing, Inc | 0224642470101071 | 6/1/2017 | Bill | 6/14/2017 | 95851 | 220.00 |
| 4102 | ISO-Diagnostics Testing, Inc | 0224642470101071 | 6/1/2017 | Bill | 6/14/2017 | 95851 | 110.00 |
| 4103 | ISO-Diagnostics Testing, Inc | 0224642470101071 | 6/1/2017 | Bill | 6/14/2017 | 95832 | 125.00 |
| 4104 | ISO-Diagnostics Testing, Inc | 0224642470101071 | 6/1/2017 | Bill | 6/14/2017 | 95832 | 125.00 |
| 4105 | ISO-Diagnostics Testing, Inc | 0340955090101043 | 5/17/2017 | Bill | 6/15/2017 | 95831 | 260.00 |
| 4106 | ISO-Diagnostics Testing, Inc | 0340955090101043 | 5/17/2017 | Bill | 6/15/2017 | 95831 | 195.00 |
| 4107 | ISO-Diagnostics Testing, Inc | 0321813520101021 | 5/17/2017 | Bill | 6/15/2017 | 95831 | 195.00 |
| 4108 | ISO-Diagnostics Testing, Inc | 0321813520101021 | 5/17/2017 | Bill | 6/15/2017 | 95851 | 165.00 |
| 4109 | ISO-Diagnostics Testing, Inc | 0340955090101043 | 5/17/2017 | Bill | 6/15/2017 | 95851 | 220.00 |
| 4110 | ISO-Diagnostics Testing, Inc | 0340955090101043 | 5/17/2017 | Bill | 6/15/2017 | 95851 | 165.00 |
| 4111 | ISO-Diagnostics Testing, Inc | 0340955090101043 | 5/17/2017 | Bill | 6/15/2017 | 95832 | 125.00 |
| 4112 | ISO-Diagnostics Testing, Inc | 0340955090101043 | 5/17/2017 | Bill | 6/15/2017 | 95832 | 125.00 |
| 4113 | ISO-Diagnostics Testing, Inc | 0576815650101012 | 5/27/2017 | Bill | 6/15/2017 | 95851 | 220.00 |
| 4114 | ISO-Diagnostics Testing, Inc | 0576815650101012 | 5/27/2017 | Bill | 6/15/2017 | 95851 | 165.00 |
| 4115 | ISO-Diagnostics Testing, Inc | 0576815650101012 | 5/27/2017 | Bill | 6/15/2017 | 95832 | 125.00 |
| 4116 | ISO-Diagnostics Testing, Inc | 0576815650101012 | 5/27/2017 | Bill | 6/15/2017 | 95832 | 125.00 |
| 4117 | ISO-Diagnostics Testing, Inc | 0536778030101012 | 5/30/2017 | Bill | 6/16/2017 | 95831 | 260.00 |
| 4118 | ISO-Diagnostics Testing, Inc | 0536778030101012 | 5/30/2017 | Bill | 6/16/2017 | 95831 | 195.00 |
| 4119 | ISO-Diagnostics Testing, Inc | 0535208950101017 | 6/7/2017 | Bill | 6/16/2017 | 95831 | 260.00 |
| 4120 | ISO-Diagnostics Testing, Inc | 0535208950101017 | 6/7/2017 | Bill | 6/16/2017 | 95831 | 195.00 |
| 4121 | ISO-Diagnostics Testing, Inc | 0525995430101011 | 5/21/2017 | Bill | 6/16/2017 | 95831 | 260.00 |
| 4122 | ISO-Diagnostics Testing, Inc | 0525995430101011 | 5/21/2017 | Bill | 6/16/2017 | 95831 | 195.00 |
| 4123 | ISO-Diagnostics Testing, Inc | 0535208950101017 | 6/7/2017 | Bill | 6/16/2017 | 95851 | 220.00 |
| 4124 | ISO-Diagnostics Testing, Inc | 0535208950101017 | 6/7/2017 | Bill | 6/16/2017 | 95851 | 165.00 |
| 4125 | ISO-Diagnostics Testing, Inc | 0535208950101017 | 6/7/2017 | Bill | 6/16/2017 | 95832 | 125.00 |
| 4126 | ISO-Diagnostics Testing, Inc | 0535208950101017 | 6/7/2017 | Bill | 6/16/2017 | 95832 | 125.00 |
| 4127 | ISO-Diagnostics Testing, Inc | 0525995430101011 | 5/21/2017 | Bill | 6/16/2017 | 95851 | 220.00 |
| 4128 | ISO-Diagnostics Testing, Inc | 0525995430101011 | 5/21/2017 | Bill | 6/16/2017 | 95851 | 165.00 |
| 4129 | ISO-Diagnostics Testing, Inc | 0525995430101011 | 5/21/2017 | Bill | 6/16/2017 | 95832 | 125.00 |
| 4130 | ISO-Diagnostics Testing, Inc | 0525995430101011 | 5/21/2017 | Bill | 6/16/2017 | 95832 | 125.00 |

| 4131 | ISO-Diagnostics Testing, Inc | 0536778030101012 | 5/30/2017 | Bill | 6/16/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 4132 | ISO-Diagnostics Testing, Inc | 0536778030101012 | 5/30/2017 | Bill | 6/16/2017 | 95851 | 165.00 |
| 4133 | ISO-Diagnostics Testing, Inc | 0536778030101012 | 5/30/2017 | Bill | 6/16/2017 | 95832 | 125.00 |
| 4134 | ISO-Diagnostics Testing, Inc | 0536778030101012 | 5/30/2017 | Bill | 6/16/2017 | 95832 | 125.00 |
| 4135 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95831 | 260.00 |
| 4136 | ISO-Diagnostics Testing, Inc | 0518715990101014 | 4/15/2017 | Bill | 6/17/2017 | 95831 | 260.00 |
| 4137 | ISO-Diagnostics Testing, Inc | 0518715990101014 | 4/15/2017 | Bill | 6/17/2017 | 95831 | 195.00 |
| 4138 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95831 | 260.00 |
| 4139 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95831 | 195.00 |
| 4140 | ISO-Diagnostics Testing, Inc | 0399381320101036 | 4/17/2017 | Bill | 6/17/2017 | 95851 | 220.00 |
| 4141 | ISO-Diagnostics Testing, Inc | 0399381320101036 | 4/17/2017 | Bill | 6/17/2017 | 95851 | 165.00 |
| 4142 | ISO-Diagnostics Testing, Inc | 0399381320101036 | 4/17/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4143 | ISO-Diagnostics Testing, Inc | 0399381320101036 | 4/17/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4144 | ISO-Diagnostics Testing, Inc | 0460392390101024 | 5/3/2017 | Bill | 6/17/2017 | 95831 | 260.00 |
| 4145 | ISO-Diagnostics Testing, Inc | 0460392390101024 | 5/3/2017 | Bill | 6/17/2017 | 95831 | 195.00 |
| 4146 | ISO-Diagnostics Testing, Inc | 0536593250101034 | 5/12/2017 | Bill | 6/17/2017 | 95831 | 260.00 |
| 4147 | ISO-Diagnostics Testing, Inc | 0420939380101015 | 5/27/2017 | Bill | 6/17/2017 | 95851 | 220.00 |
| 4148 | ISO-Diagnostics Testing, Inc | 0420939380101015 | 5/27/2017 | Bill | 6/17/2017 | 95851 | 165.00 |
| 4149 | ISO-Diagnostics Testing, Inc | 0420939380101015 | 5/27/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4150 | ISO-Diagnostics Testing, Inc | 0420939380101015 | 5/27/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4151 | ISO-Diagnostics Testing, Inc | 0536593250101034 | 5/12/2017 | Bill | 6/17/2017 | 95851 | 220.00 |
| 4152 | ISO-Diagnostics Testing, Inc | 0536593250101034 | 5/12/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4153 | ISO-Diagnostics Testing, Inc | 0536593250101034 | 5/12/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4154 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95851 | 220.00 |
| 4155 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95851 | 165.00 |
| 4156 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4157 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4158 | ISO-Diagnostics Testing, Inc | 0518715990101014 | 4/15/2017 | Bill | 6/17/2017 | 95851 | 220.00 |
| 4159 | ISO-Diagnostics Testing, Inc | 0518715990101014 | 4/15/2017 | Bill | 6/17/2017 | 95851 | 165.00 |
| 4160 | ISO-Diagnostics Testing, Inc | 0518715990101014 | 4/15/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4161 | ISO-Diagnostics Testing, Inc | 0518715990101014 | 4/15/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4162 | ISO-Diagnostics Testing, Inc | 0460392390101024 | 5/3/2017 | Bill | 6/17/2017 | 95851 | 220.00 |
| 4163 | ISO-Diagnostics Testing, Inc | 0460392390101024 | 5/3/2017 | Bill | 6/17/2017 | 95851 | 165.00 |
| 4164 | ISO-Diagnostics Testing, Inc | 0460392390101024 | 5/3/2017 | Bill | 6/17/2017 | 95831 | 125.00 |
| 4165 | ISO-Diagnostics Testing, Inc | 0460392390101024 | 5/3/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4166 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95851 | 220.00 |
| 4167 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4168 | ISO-Diagnostics Testing, Inc | 0184562830101157 | 2/24/2017 | Bill | 6/17/2017 | 95832 | 125.00 |
| 4169 | ISO-Diagnostics Testing, Inc | 0569526100101010 | 5/22/2017 | Bill | 6/20/2017 | 95831 | 260.00 |
| 4170 | ISO-Diagnostics Testing, Inc | 0569526100101010 | 5/22/2017 | Bill | 6/20/2017 | 95831 | 195.00 |
| 4171 | ISO-Diagnostics Testing, Inc | 0573921260101013 | 4/26/2017 | Bill | 6/20/2017 | 95831 | 195.00 |
| 4172 | ISO-Diagnostics Testing, Inc | 0538294160101010 | 5/12/2017 | Bill | 6/20/2017 | 95831 | 260.00 |
| 4173 | ISO-Diagnostics Testing, Inc | 0538294160101010 | 5/12/2017 | Bill | 6/20/2017 | 95831 | 195.00 |
| 4174 | ISO-Diagnostics Testing, Inc | 0573921260101013 | 4/26/2017 | Bill | 6/20/2017 | 95851 | 165.00 |
| 4175 | ISO-Diagnostics Testing, Inc | 0573921260101013 | 4/26/2017 | Bill | 6/20/2017 | 95832 | 125.00 |
| 4176 | ISO-Diagnostics Testing, Inc | 0480290280101011 | 3/25/2017 | Bill | 6/20/2017 | 95851 | 220.00 |
| 4177 | ISO-Diagnostics Testing, Inc | 0480290280101011 | 3/25/2017 | Bill | 6/20/2017 | 95851 | 165.00 |
| 4178 | ISO-Diagnostics Testing, Inc | 0480290280101011 | 3/25/2017 | Bill | 6/20/2017 | 95832 | 125.00 |
| 4179 | ISO-Diagnostics Testing, Inc | 0480290280101011 | 3/25/2017 | Bill | 6/20/2017 | 95832 | 125.00 |
| 4180 | ISO-Diagnostics Testing, Inc | 0177541740101035 | 4/8/2017 | Bill | 6/20/2017 | 95851 | 220.00 |
| 4181 | ISO-Diagnostics Testing, Inc | 0177541740101035 | 4/8/2017 | Bill | 6/20/2017 | 95832 | 125.00 |

| 4182 | ISO-Diagnostics Testing, Inc | 0177541740101035 | 4/8/2017 | Bill | 6/20/2017 | 95823 | 125.00 |
|---|---|---|---|---|---|---|---|
| 4183 | ISO-Diagnostics Testing, Inc | 0569526100101010 | 5/22/2017 | Bill | 6/20/2017 | 95851 | 220.00 |
| 4184 | ISO-Diagnostics Testing, Inc | 0569526100101010 | 5/22/2017 | Bill | 6/20/2017 | 95851 | 165.00 |
| 4185 | ISO-Diagnostics Testing, Inc | 0569526100101010 | 5/22/2017 | Bill | 6/20/2017 | 95832 | 125.00 |
| 4186 | ISO-Diagnostics Testing, Inc | 0569526100101010 | 5/22/2017 | Bill | 6/20/2017 | 95832 | 125.00 |
| 4187 | ISO-Diagnostics Testing, Inc | 0538294160101010 | 5/12/2017 | Bill | 6/20/2017 | 95851 | 220.00 |
| 4188 | ISO-Diagnostics Testing, Inc | 0538294160101010 | 5/12/2017 | Bill | 6/20/2017 | 95851 | 165.00 |
| 4189 | ISO-Diagnostics Testing, Inc | 0538294160101010 | 5/12/2017 | Bill | 6/20/2017 | 95832 | 125.00 |
| 4190 | ISO-Diagnostics Testing, Inc | 0538294160101010 | 5/12/2017 | Bill | 6/20/2017 | 95832 | 125.00 |
| 4191 | ISO-Diagnostics Testing, Inc | 0417590010101043 | 6/6/2017 | Bill | 6/20/2017 | 95851 | 220.00 |
| 4192 | ISO-Diagnostics Testing, Inc | 0367535550101077 | 5/12/2017 | Bill | 6/21/2017 | 95851 | 220.00 |
| 4193 | ISO-Diagnostics Testing, Inc | 0367535550101077 | 5/12/2017 | Bill | 6/21/2017 | 95851 | 165.00 |
| 4194 | ISO-Diagnostics Testing, Inc | 0367535550101077 | 5/12/2017 | Bill | 6/21/2017 | 95832 | 125.00 |
| 4195 | ISO-Diagnostics Testing, Inc | 0367535550101077 | 5/12/2017 | Bill | 6/21/2017 | 95832 | 125.00 |
| 4196 | ISO-Diagnostics Testing, Inc | 0367535550101077 | 5/12/2017 | Bill | 6/21/2017 | 95831 | 260.00 |
| 4197 | ISO-Diagnostics Testing, Inc | 0367535550101077 | 5/12/2017 | Bill | 6/21/2017 | 95831 | 195.00 |
| 4198 | ISO-Diagnostics Testing, Inc | 0500931250101061 | 5/14/2017 | Bill | 6/21/2017 | 95831 | 260.00 |
| 4199 | ISO-Diagnostics Testing, Inc | 0500931250101061 | 5/14/2017 | Bill | 6/21/2017 | 95831 | 195.00 |
| 4200 | ISO-Diagnostics Testing, Inc | 0437522370101046 | 3/27/2017 | Bill | 6/21/2017 | 95831 | 260.00 |
| 4201 | ISO-Diagnostics Testing, Inc | 0437522370101046 | 3/27/2017 | Bill | 6/21/2017 | 95831 | 195.00 |
| 4202 | ISO-Diagnostics Testing, Inc | 0437522370101046 | 3/27/2017 | Bill | 6/21/2017 | 95851 | 220.00 |
| 4203 | ISO-Diagnostics Testing, Inc | 0437522370101046 | 3/27/2017 | Bill | 6/21/2017 | 95851 | 165.00 |
| 4204 | ISO-Diagnostics Testing, Inc | 0437522370101046 | 3/27/2017 | Bill | 6/21/2017 | 95832 | 125.00 |
| 4205 | ISO-Diagnostics Testing, Inc | 0437522370101046 | 3/27/2017 | Bill | 6/21/2017 | 95832 | 125.00 |
| 4206 | ISO-Diagnostics Testing, Inc | 0500931250101061 | 5/14/2017 | Bill | 6/21/2017 | 95851 | 220.00 |
| 4207 | ISO-Diagnostics Testing, Inc | 0500931250101061 | 5/14/2017 | Bill | 6/21/2017 | 95851 | 165.00 |
| 4208 | ISO-Diagnostics Testing, Inc | 0500931250101061 | 5/14/2017 | Bill | 6/21/2017 | 95832 | 125.00 |
| 4209 | ISO-Diagnostics Testing, Inc | 0500931250101061 | 5/14/2017 | Bill | 6/21/2017 | 95832 | 125.00 |
| 4210 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4211 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4212 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4213 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4214 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4215 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95851 | 110.00 |
| 4216 | ISO-Diagnostics Testing, Inc | 0331157150101051 | 6/14/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4217 | ISO-Diagnostics Testing, Inc | 0331157150101051 | 6/14/2017 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4218 | ISO-Diagnostics Testing, Inc | 0331157150101051 | 6/14/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4219 | ISO-Diagnostics Testing, Inc | 0331157150101051 | 6/14/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4220 | ISO-Diagnostics Testing, Inc | 0556177320101011 | 6/9/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4221 | ISO-Diagnostics Testing, Inc | 0556177320101011 | 6/9/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4222 | ISO-Diagnostics Testing, Inc | 0556177320101011 | 6/9/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4223 | ISO-Diagnostics Testing, Inc | 0360052060101057 | 3/29/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4224 | ISO-Diagnostics Testing, Inc | 0360052060101057 | 3/29/2017 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4225 | ISO-Diagnostics Testing, Inc | 0360052060101057 | 3/29/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4226 | ISO-Diagnostics Testing, Inc | 0360052060101057 | 3/29/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4227 | ISO-Diagnostics Testing, Inc | 0415694770101029 | 5/10/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4228 | ISO-Diagnostics Testing, Inc | 0415694770101029 | 5/10/2017 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4229 | ISO-Diagnostics Testing, Inc | 0415694770101029 | 5/10/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4230 | ISO-Diagnostics Testing, Inc | 0415694770101029 | 5/10/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4231 | ISO-Diagnostics Testing, Inc | 0376547320101021 | 6/8/2017 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4232 | ISO-Diagnostics Testing, Inc | 0376547320101021 | 6/8/2017 | Bill | 6/22/2017 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4233 | ISO-Diagnostics Testing, Inc | 0584379170101010 | 6/2/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4234 | ISO-Diagnostics Testing, Inc | 0584379170101010 | 6/2/2017 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4235 | ISO-Diagnostics Testing, Inc | 0584379170101010 | 6/2/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4236 | ISO-Diagnostics Testing, Inc | 0584379170101010 | 6/2/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4237 | ISO-Diagnostics Testing, Inc | 0548760820101044 | 5/26/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4238 | ISO-Diagnostics Testing, Inc | 0548760820101044 | 5/26/2017 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4239 | ISO-Diagnostics Testing, Inc | 0548760820101044 | 5/26/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4240 | ISO-Diagnostics Testing, Inc | 0548760820101044 | 5/26/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4241 | ISO-Diagnostics Testing, Inc | 0453009950101116 | 12/24/2016 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4242 | ISO-Diagnostics Testing, Inc | 0453009950101116 | 12/24/2016 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4243 | ISO-Diagnostics Testing, Inc | 0453009950101116 | 12/24/2016 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4244 | ISO-Diagnostics Testing, Inc | 0335852390101038 | 5/22/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4245 | ISO-Diagnostics Testing, Inc | 0335852390101038 | 5/22/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4246 | ISO-Diagnostics Testing, Inc | 0335852390101038 | 5/22/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4247 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4248 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4249 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4250 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4251 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 6/22/2017 | 95831 | 260.00 |
| 4252 | ISO-Diagnostics Testing, Inc | 0536893220101019 | 12/6/2016 | Bill | 6/22/2017 | 95831 | 195.00 |
| 4253 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 6/22/2017 | 95831 | 260.00 |
| 4254 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 6/22/2017 | 95831 | 195.00 |
| 4255 | ISO-Diagnostics Testing, Inc | 0376547320101021 | 6/8/2017 | Bill | 6/22/2017 | 95831 | 195.00 |
| 4256 | ISO-Diagnostics Testing, Inc | 0548760820101044 | 5/26/2017 | Bill | 6/22/2017 | 95831 | 260.00 |
| 4257 | ISO-Diagnostics Testing, Inc | 0548760820101044 | 5/26/2017 | Bill | 6/22/2017 | 95831 | 195.00 |
| 4258 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95831 | 260.00 |
| 4259 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95832 | 130.00 |
| 4260 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95831 | 260.00 |
| 4261 | ISO-Diagnostics Testing, Inc | 0578713000101014 | 6/6/2017 | Bill | 6/22/2017 | 95831 | 195.00 |
| 4262 | ISO-Diagnostics Testing, Inc | 0335852390101038 | 5/22/2017 | Bill | 6/22/2017 | 95831 | 260.00 |
| 4263 | ISO-Diagnostics Testing, Inc | 0360052060101057 | 3/29/2017 | Bill | 6/22/2017 | 95831 | 260.00 |
| 4264 | ISO-Diagnostics Testing, Inc | 0360052060101057 | 3/29/2017 | Bill | 6/22/2017 | 95831 | 195.00 |
| 4265 | ISO-Diagnostics Testing, Inc | 0453009950101116 | 12/24/2016 | Bill | 6/22/2017 | 95831 | 260.00 |
| 4266 | ISO-Diagnostics Testing, Inc | 0331157150101051 | 6/14/2017 | Bill | 6/22/2017 | 95831 | 195.00 |
| 4267 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 6/22/2017 | 95851 | 220.00 |
| 4268 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 6/22/2017 | 95851 | 165.00 |
| 4269 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4270 | ISO-Diagnostics Testing, Inc | 0272429590101020 | 2/28/2017 | Bill | 6/22/2017 | 95832 | 125.00 |
| 4271 | ISO-Diagnostics Testing, Inc | 0581494800101018 | 4/16/2017 | Bill | 6/23/2017 | 95851 | 220.00 |
| 4272 | ISO-Diagnostics Testing, Inc | 0581494800101018 | 4/16/2017 | Bill | 6/23/2017 | 95851 | 165.00 |
| 4273 | ISO-Diagnostics Testing, Inc | 0581494800101018 | 4/16/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4274 | ISO-Diagnostics Testing, Inc | 0581494800101018 | 4/16/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4275 | ISO-Diagnostics Testing, Inc | 0284074600101051 | 6/6/2017 | Bill | 6/23/2017 | 95851 | 220.00 |
| 4276 | ISO-Diagnostics Testing, Inc | 0284074600101051 | 6/6/2017 | Bill | 6/23/2017 | 95851 | 165.00 |
| 4277 | ISO-Diagnostics Testing, Inc | 0284074600101051 | 6/6/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4278 | ISO-Diagnostics Testing, Inc | 0284074600101051 | 6/6/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4279 | ISO-Diagnostics Testing, Inc | 0529556330101034 | 4/19/2017 | Bill | 6/23/2017 | 95851 | 220.00 |
| 4280 | ISO-Diagnostics Testing, Inc | 0529556330101034 | 4/19/2017 | Bill | 6/23/2017 | 95851 | 220.00 |
| 4281 | ISO-Diagnostics Testing, Inc | 0529556330101034 | 4/19/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4282 | ISO-Diagnostics Testing, Inc | 0529556330101034 | 4/19/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4283 | ISO-Diagnostics Testing, Inc | 0551342140101014 | 2/14/2017 | Bill | 6/23/2017 | 95851 | 220.00 |

| 4284 | ISO-Diagnostics Testing, Inc | 0551342140101014 | 2/14/2017 | Bill | 6/23/2017 | 95851 | 165.00 |
| 4285 | ISO-Diagnostics Testing, Inc | 0551342140101014 | 2/14/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4286 | ISO-Diagnostics Testing, Inc | 0551342140101014 | 2/14/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4287 | ISO-Diagnostics Testing, Inc | 0254246590101095 | 6/14/2017 | Bill | 6/23/2017 | 95851 | 220.00 |
| 4288 | ISO-Diagnostics Testing, Inc | 0254246590101095 | 6/14/2017 | Bill | 6/23/2017 | 95851 | 165.00 |
| 4289 | ISO-Diagnostics Testing, Inc | 0254246590101095 | 6/14/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4290 | ISO-Diagnostics Testing, Inc | 0254246590101095 | 6/14/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4291 | ISO-Diagnostics Testing, Inc | 0490882660101013 | 6/12/2017 | Bill | 6/23/2017 | 95851 | 220.00 |
| 4292 | ISO-Diagnostics Testing, Inc | 0490882660101013 | 6/12/2017 | Bill | 6/23/2017 | 95851 | 165.00 |
| 4293 | ISO-Diagnostics Testing, Inc | 0490882660101013 | 6/12/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4294 | ISO-Diagnostics Testing, Inc | 0490882660101013 | 6/12/2017 | Bill | 6/23/2017 | 95832 | 125.00 |
| 4295 | ISO-Diagnostics Testing, Inc | 0490882660101013 | 6/12/2017 | Bill | 6/23/2017 | 95831 | 260.00 |
| 4296 | ISO-Diagnostics Testing, Inc | 0490882660101013 | 6/12/2017 | Bill | 6/23/2017 | 95831 | 195.00 |
| 4297 | ISO-Diagnostics Testing, Inc | 0581494800101018 | 4/16/2017 | Bill | 6/23/2017 | 95831 | 260.00 |
| 4298 | ISO-Diagnostics Testing, Inc | 0581494800101018 | 4/16/2017 | Bill | 6/23/2017 | 95831 | 195.00 |
| 4299 | ISO-Diagnostics Testing, Inc | 0284074600101051 | 6/6/2017 | Bill | 6/23/2017 | 95831 | 260.00 |
| 4300 | ISO-Diagnostics Testing, Inc | 0284074600101051 | 6/6/2017 | Bill | 6/23/2017 | 95831 | 195.00 |
| 4301 | ISO-Diagnostics Testing, Inc | 0529556330101034 | 4/19/2017 | Bill | 6/23/2017 | 95831 | 260.00 |
| 4302 | ISO-Diagnostics Testing, Inc | 0254246590101095 | 6/14/2017 | Bill | 6/23/2017 | 95831 | 260.00 |
| 4303 | ISO-Diagnostics Testing, Inc | 0254246590101095 | 6/14/2017 | Bill | 6/23/2017 | 95831 | 195.00 |
| 4304 | ISO-Diagnostics Testing, Inc | 0551342140101014 | 2/14/2017 | Bill | 6/23/2017 | 95831 | 260.00 |
| 4305 | ISO-Diagnostics Testing, Inc | 0551342140101014 | 2/14/2017 | Bill | 6/23/2017 | 95831 | 195.00 |
| 4306 | ISO-Diagnostics Testing, Inc | 0472916740101080 | 6/7/2017 | Bill | 6/24/2017 | 95851 | 220.00 |
| 4307 | ISO-Diagnostics Testing, Inc | 0472916740101080 | 6/7/2017 | Bill | 6/24/2017 | 95851 | 165.00 |
| 4308 | ISO-Diagnostics Testing, Inc | 0472916740101080 | 6/7/2017 | Bill | 6/24/2017 | 95832 | 125.00 |
| 4309 | ISO-Diagnostics Testing, Inc | 0472916740101080 | 6/7/2017 | Bill | 6/24/2017 | 95832 | 125.00 |
| 4310 | ISO-Diagnostics Testing, Inc | 0409965480101022 | 6/18/2017 | Bill | 6/24/2017 | 95851 | 220.00 |
| 4311 | ISO-Diagnostics Testing, Inc | 0409965480101022 | 6/18/2017 | Bill | 6/24/2017 | 95832 | 125.00 |
| 4312 | ISO-Diagnostics Testing, Inc | 0409965480101022 | 6/18/2017 | Bill | 6/24/2017 | 95832 | 125.00 |
| 4313 | ISO-Diagnostics Testing, Inc | 0472916740101080 | 6/7/2017 | Bill | 6/24/2017 | 95831 | 195.00 |
| 4314 | ISO-Diagnostics Testing, Inc | 0409965480101022 | 6/18/2017 | Bill | 6/24/2017 | 95831 | 260.00 |
| 4315 | ISO-Diagnostics Testing, Inc | 0566840700101020 | 5/2/2017 | Bill | 6/26/2017 | 95851 | 220.00 |
| 4316 | ISO-Diagnostics Testing, Inc | 0566840700101020 | 5/2/2017 | Bill | 6/26/2017 | 95851 | 165.00 |
| 4317 | ISO-Diagnostics Testing, Inc | 0566840700101020 | 5/2/2017 | Bill | 6/26/2017 | 95832 | 125.00 |
| 4318 | ISO-Diagnostics Testing, Inc | 0566840700101020 | 5/2/2017 | Bill | 6/26/2017 | 95832 | 125.00 |
| 4319 | ISO-Diagnostics Testing, Inc | 0411101990101098 | 4/8/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4320 | ISO-Diagnostics Testing, Inc | 0411101990101098 | 4/8/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4321 | ISO-Diagnostics Testing, Inc | 0407894980101013 | 5/20/2017 | Bill | 6/27/2017 | 95851 | 220.00 |
| 4322 | ISO-Diagnostics Testing, Inc | 0407894980101013 | 5/20/2017 | Bill | 6/27/2017 | 95851 | 165.00 |
| 4323 | ISO-Diagnostics Testing, Inc | 0407894980101013 | 5/20/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4324 | ISO-Diagnostics Testing, Inc | 0407894980101013 | 5/20/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4325 | ISO-Diagnostics Testing, Inc | 0591000370101011 | 5/5/2017 | Bill | 6/27/2017 | 95851 | 165.00 |
| 4326 | ISO-Diagnostics Testing, Inc | 0484813190101015 | 4/18/2017 | Bill | 6/27/2017 | 95851 | 220.00 |
| 4327 | ISO-Diagnostics Testing, Inc | 0484813190101015 | 4/18/2017 | Bill | 6/27/2017 | 95851 | 165.00 |
| 4328 | ISO-Diagnostics Testing, Inc | 0484813190101015 | 4/18/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4329 | ISO-Diagnostics Testing, Inc | 0484813190101015 | 4/18/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4330 | ISO-Diagnostics Testing, Inc | 0407894980101013 | 5/20/2017 | Bill | 6/27/2017 | 95851 | 220.00 |
| 4331 | ISO-Diagnostics Testing, Inc | 0407894980101013 | 5/20/2017 | Bill | 6/27/2017 | 95851 | 165.00 |
| 4332 | ISO-Diagnostics Testing, Inc | 0407894980101013 | 5/20/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4333 | ISO-Diagnostics Testing, Inc | 0407894980101013 | 5/20/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4334 | ISO-Diagnostics Testing, Inc | 0550496310101021 | 5/1/2017 | Bill | 6/27/2017 | 95851 | 220.00 |

| 4335 | ISO-Diagnostics Testing, Inc | 0550496310101021 | 5/1/2017 | Bill | 6/27/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 4336 | ISO-Diagnostics Testing, Inc | 0550496310101021 | 5/1/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4337 | ISO-Diagnostics Testing, Inc | 0550496310101021 | 5/1/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4338 | ISO-Diagnostics Testing, Inc | 0489549140101011 | 5/16/2017 | Bill | 6/27/2017 | 95851 | 220.00 |
| 4339 | ISO-Diagnostics Testing, Inc | 0489549140101011 | 5/16/2017 | Bill | 6/27/2017 | 95851 | 165.00 |
| 4340 | ISO-Diagnostics Testing, Inc | 0489549140101011 | 5/16/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4341 | ISO-Diagnostics Testing, Inc | 0489549140101011 | 5/16/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4342 | ISO-Diagnostics Testing, Inc | 0560855360101025 | 5/23/2017 | Bill | 6/27/2017 | 95851 | 220.00 |
| 4343 | ISO-Diagnostics Testing, Inc | 0560855360101025 | 5/23/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4344 | ISO-Diagnostics Testing, Inc | 0560855360101025 | 5/23/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4345 | ISO-Diagnostics Testing, Inc | 0411101990101098 | 4/8/2017 | Bill | 6/27/2017 | 95851 | 220.00 |
| 4346 | ISO-Diagnostics Testing, Inc | 0411101990101098 | 4/8/2017 | Bill | 6/27/2017 | 95851 | 165.00 |
| 4347 | ISO-Diagnostics Testing, Inc | 0427380100101022 | 6/8/2017 | Bill | 6/27/2017 | 95851 | 220.00 |
| 4348 | ISO-Diagnostics Testing, Inc | 0427380100101022 | 6/8/2017 | Bill | 6/27/2017 | 95851 | 165.00 |
| 4349 | ISO-Diagnostics Testing, Inc | 0427380100101022 | 6/8/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4350 | ISO-Diagnostics Testing, Inc | 0427380100101022 | 6/8/2017 | Bill | 6/27/2017 | 95832 | 125.00 |
| 4351 | ISO-Diagnostics Testing, Inc | 0427380100101022 | 6/8/2017 | Bill | 6/27/2017 | 95831 | 260.00 |
| 4352 | ISO-Diagnostics Testing, Inc | 0427380100101022 | 6/8/2017 | Bill | 6/27/2017 | 95831 | 195.00 |
| 4353 | ISO-Diagnostics Testing, Inc | 0484813190101015 | 4/18/2017 | Bill | 6/27/2017 | 95831 | 260.00 |
| 4354 | ISO-Diagnostics Testing, Inc | 0484813190101015 | 4/18/2017 | Bill | 6/27/2017 | 95831 | 195.00 |
| 4355 | ISO-Diagnostics Testing, Inc | 0489549140101011 | 5/16/2017 | Bill | 6/27/2017 | 95831 | 260.00 |
| 4356 | ISO-Diagnostics Testing, Inc | 0489549140101011 | 5/16/2017 | Bill | 6/27/2017 | 95831 | 195.00 |
| 4357 | ISO-Diagnostics Testing, Inc | 0565644040101034 | 6/25/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4358 | ISO-Diagnostics Testing, Inc | 0565644040101034 | 6/25/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4359 | ISO-Diagnostics Testing, Inc | 0565644040101034 | 6/25/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4360 | ISO-Diagnostics Testing, Inc | 0565644040101034 | 6/25/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4361 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4362 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4363 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4364 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4365 | ISO-Diagnostics Testing, Inc | 0597696960101016 | 5/26/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4366 | ISO-Diagnostics Testing, Inc | 0597696960101016 | 5/26/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4367 | ISO-Diagnostics Testing, Inc | 0597696960101016 | 5/26/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4368 | ISO-Diagnostics Testing, Inc | 0597696960101016 | 5/26/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4369 | ISO-Diagnostics Testing, Inc | 0523089250101046 | 6/25/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4370 | ISO-Diagnostics Testing, Inc | 0523089250101046 | 6/25/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4371 | ISO-Diagnostics Testing, Inc | 0523089250101046 | 6/25/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4372 | ISO-Diagnostics Testing, Inc | 0523089250101046 | 6/25/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4373 | ISO-Diagnostics Testing, Inc | 0415359060101044 | 3/20/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4374 | ISO-Diagnostics Testing, Inc | 0415359060101044 | 3/20/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4375 | ISO-Diagnostics Testing, Inc | 0415359060101044 | 3/20/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4376 | ISO-Diagnostics Testing, Inc | 0415359060101044 | 3/20/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4377 | ISO-Diagnostics Testing, Inc | 0421597430101051 | 5/12/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4378 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4379 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4380 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4381 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4382 | ISO-Diagnostics Testing, Inc | 0493562380101017 | 5/4/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4383 | ISO-Diagnostics Testing, Inc | 0493562380101017 | 5/4/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4384 | ISO-Diagnostics Testing, Inc | 0493562380101017 | 5/4/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4385 | ISO-Diagnostics Testing, Inc | 0493562380101017 | 5/4/2017 | Bill | 6/28/2017 | 95832 | 125.00 |

| 4386 | ISO-Diagnostics Testing, Inc | 0464049270101039 | 6/12/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 4387 | ISO-Diagnostics Testing, Inc | 0464049270101039 | 6/12/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4388 | ISO-Diagnostics Testing, Inc | 0464049270101039 | 6/12/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4389 | ISO-Diagnostics Testing, Inc | 0464049270101039 | 6/12/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4390 | ISO-Diagnostics Testing, Inc | 0421597430101051 | 5/12/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4391 | ISO-Diagnostics Testing, Inc | 0421597430101051 | 5/12/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4392 | ISO-Diagnostics Testing, Inc | 0421597430101051 | 5/12/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4393 | ISO-Diagnostics Testing, Inc | 0597696960101016 | 5/26/2017 | Bill | 6/28/2017 | 95831 | 260.00 |
| 4394 | ISO-Diagnostics Testing, Inc | 0597696960101016 | 5/26/2017 | Bill | 6/28/2017 | 95831 | 195.00 |
| 4395 | ISO-Diagnostics Testing, Inc | 0523089250101046 | 6/25/2017 | Bill | 6/28/2017 | 95831 | 260.00 |
| 4396 | ISO-Diagnostics Testing, Inc | 0523089250101046 | 6/25/2017 | Bill | 6/28/2017 | 95831 | 195.00 |
| 4397 | ISO-Diagnostics Testing, Inc | 0456172600101055 | 5/27/2017 | Bill | 6/28/2017 | 95851 | 220.00 |
| 4398 | ISO-Diagnostics Testing, Inc | 0456172600101055 | 5/27/2017 | Bill | 6/28/2017 | 95851 | 165.00 |
| 4399 | ISO-Diagnostics Testing, Inc | 0456172600101055 | 5/27/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4400 | ISO-Diagnostics Testing, Inc | 0456172600101055 | 5/27/2017 | Bill | 6/28/2017 | 95832 | 125.00 |
| 4401 | ISO-Diagnostics Testing, Inc | 0421597430101051 | 5/12/2017 | Bill | 6/28/2017 | 95831 | 260.00 |
| 4402 | ISO-Diagnostics Testing, Inc | 0565644040101034 | 6/25/2017 | Bill | 6/28/2017 | 95831 | 260.00 |
| 4403 | ISO-Diagnostics Testing, Inc | 0565644040101034 | 6/25/2017 | Bill | 6/28/2017 | 95831 | 195.00 |
| 4404 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95831 | 260.00 |
| 4405 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95831 | 195.00 |
| 4406 | ISO-Diagnostics Testing, Inc | 0464049270101039 | 6/12/2017 | Bill | 6/28/2017 | 95831 | 260.00 |
| 4407 | ISO-Diagnostics Testing, Inc | 0464049270101039 | 6/12/2017 | Bill | 6/28/2017 | 95831 | 195.00 |
| 4408 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95831 | 260.00 |
| 4409 | ISO-Diagnostics Testing, Inc | 0458845240101183 | 6/18/2017 | Bill | 6/28/2017 | 95831 | 195.00 |
| 4410 | ISO-Diagnostics Testing, Inc | 0564827970101014 | 5/29/2017 | Bill | 6/29/2017 | 95831 | 260.00 |
| 4411 | ISO-Diagnostics Testing, Inc | 0564827970101014 | 5/29/2017 | Bill | 6/29/2017 | 95831 | 195.00 |
| 4412 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 6/29/2017 | 95831 | 260.00 |
| 4413 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 6/29/2017 | 95831 | 195.00 |
| 4414 | ISO-Diagnostics Testing, Inc | 0534088320101033 | 6/10/2017 | Bill | 6/29/2017 | 95831 | 260.00 |
| 4415 | ISO-Diagnostics Testing, Inc | 0534088320101033 | 6/10/2017 | Bill | 6/29/2017 | 95831 | 195.00 |
| 4416 | ISO-Diagnostics Testing, Inc | 0534088320101033 | 6/10/2017 | Bill | 6/29/2017 | 95832 | 125.00 |
| 4417 | ISO-Diagnostics Testing, Inc | 0534088320101033 | 6/10/2017 | Bill | 6/29/2017 | 95832 | 125.00 |
| 4418 | ISO-Diagnostics Testing, Inc | 0428714380101089 | 6/3/2017 | Bill | 6/29/2017 | 95831 | 260.00 |
| 4419 | ISO-Diagnostics Testing, Inc | 0428714380101089 | 6/3/2017 | Bill | 6/29/2017 | 95831 | 195.00 |
| 4420 | ISO-Diagnostics Testing, Inc | 0428714380101089 | 6/3/2017 | Bill | 6/29/2017 | 95831 | 260.00 |
| 4421 | ISO-Diagnostics Testing, Inc | 0428714380101089 | 6/3/2017 | Bill | 6/29/2017 | 95831 | 195.00 |
| 4422 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 6/29/2017 | 95851 | 220.00 |
| 4423 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 6/29/2017 | 95851 | 165.00 |
| 4424 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 6/29/2017 | 95832 | 125.00 |
| 4425 | ISO-Diagnostics Testing, Inc | 0371761920101118 | 2/14/2017 | Bill | 6/29/2017 | 95832 | 125.00 |
| 4426 | ISO-Diagnostics Testing, Inc | 0490387100101060 | 6/9/2017 | Bill | 6/29/2017 | 95851 | 220.00 |
| 4427 | ISO-Diagnostics Testing, Inc | 0490387100101060 | 6/9/2017 | Bill | 6/29/2017 | 95832 | 125.00 |
| 4428 | ISO-Diagnostics Testing, Inc | 0490387100101060 | 6/9/2017 | Bill | 6/29/2017 | 95832 | 125.00 |
| 4429 | ISO-Diagnostics Testing, Inc | 0564827970101014 | 5/29/2017 | Bill | 6/29/2017 | 95851 | 220.00 |
| 4430 | ISO-Diagnostics Testing, Inc | 0564827970101014 | 5/29/2017 | Bill | 6/29/2017 | 95851 | 165.00 |
| 4431 | ISO-Diagnostics Testing, Inc | 0564827970101014 | 5/29/2017 | Bill | 6/29/2017 | 95832 | 125.00 |
| 4432 | ISO-Diagnostics Testing, Inc | 0564827970101014 | 5/29/2017 | Bill | 6/29/2017 | 95832 | 125.00 |
| 4433 | ISO-Diagnostics Testing, Inc | 0534088320101033 | 6/10/2017 | Bill | 6/29/2017 | 95851 | 220.00 |
| 4434 | ISO-Diagnostics Testing, Inc | 0534088320101033 | 6/10/2017 | Bill | 6/29/2017 | 95851 | 165.00 |
| 4435 | ISO-Diagnostics Testing, Inc | 0409467120101017 | 3/19/2017 | Bill | 6/30/2017 | 95831 | 260.00 |
| 4436 | ISO-Diagnostics Testing, Inc | 0409467120101017 | 3/19/2017 | Bill | 6/30/2017 | 95831 | 195.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4437 | ISO-Diagnostics Testing, Inc | 0572285540101016 | 5/9/2017 | Bill | 6/30/2017 | 95831 | 260.00 |
| 4438 | ISO-Diagnostics Testing, Inc | 0572285540101016 | 5/9/2017 | Bill | 6/30/2017 | 95831 | 195.00 |
| 4439 | ISO-Diagnostics Testing, Inc | 0572285540101016 | 5/9/2017 | Bill | 6/30/2017 | 95851 | 220.00 |
| 4440 | ISO-Diagnostics Testing, Inc | 0572285540101016 | 5/9/2017 | Bill | 6/30/2017 | 95851 | 165.00 |
| 4441 | ISO-Diagnostics Testing, Inc | 0572285540101016 | 5/9/2017 | Bill | 6/30/2017 | 95832 | 125.00 |
| 4442 | ISO-Diagnostics Testing, Inc | 0572285540101016 | 5/9/2017 | Bill | 6/30/2017 | 95832 | 125.00 |
| 4443 | ISO-Diagnostics Testing, Inc | 0409467120101017 | 3/19/2017 | Bill | 6/30/2017 | 95851 | 220.00 |
| 4444 | ISO-Diagnostics Testing, Inc | 0409467120101017 | 3/19/2017 | Bill | 6/30/2017 | 95851 | 165.00 |
| 4445 | ISO-Diagnostics Testing, Inc | 0409467120101017 | 3/19/2017 | Bill | 6/30/2017 | 95832 | 125.00 |
| 4446 | ISO-Diagnostics Testing, Inc | 0409467120101017 | 3/19/2017 | Bill | 6/30/2017 | 95832 | 125.00 |
| 4447 | ISO-Diagnostics Testing, Inc | 043304848010168 | 6/13/2017 | Bill | 7/1/2017 | 95831 | 260.00 |
| 4448 | ISO-Diagnostics Testing, Inc | 043304848010168 | 6/13/2017 | Bill | 7/1/2017 | 95831 | 195.00 |
| 4449 | ISO-Diagnostics Testing, Inc | 043304848010168 | 6/13/2017 | Bill | 7/1/2017 | 95851 | 220.00 |
| 4450 | ISO-Diagnostics Testing, Inc | 043304848010168 | 6/13/2017 | Bill | 7/1/2017 | 95851 | 165.00 |
| 4451 | ISO-Diagnostics Testing, Inc | 043304848010168 | 6/13/2017 | Bill | 7/1/2017 | 95832 | 125.00 |
| 4452 | ISO-Diagnostics Testing, Inc | 043304848010168 | 6/13/2017 | Bill | 7/1/2017 | 95832 | 125.00 |
| 4453 | ISO-Diagnostics Testing, Inc | 0140868410101100 | 5/7/2017 | Bill | 7/1/2017 | 95851 | 220.00 |
| 4454 | ISO-Diagnostics Testing, Inc | 0140868410101100 | 5/7/2017 | Bill | 7/1/2017 | 95851 | 165.00 |
| 4455 | ISO-Diagnostics Testing, Inc | 0140868410101100 | 5/7/2017 | Bill | 7/1/2017 | 95832 | 125.00 |
| 4456 | ISO-Diagnostics Testing, Inc | 0140868410101100 | 5/7/2017 | Bill | 7/1/2017 | 95832 | 125.00 |
| 4457 | ISO-Diagnostics Testing, Inc | 0250007190101016 | 6/17/2017 | Bill | 7/3/2017 | 95831 | 260.00 |
| 4458 | ISO-Diagnostics Testing, Inc | 0250007190101016 | 6/17/2017 | Bill | 7/3/2017 | 95831 | 195.00 |
| 4459 | ISO-Diagnostics Testing, Inc | 0430225670101081 | 5/4/2017 | Bill | 7/3/2017 | 95831 | 260.00 |
| 4460 | ISO-Diagnostics Testing, Inc | 0430225670101081 | 5/4/2017 | Bill | 7/3/2017 | 95831 | 195.00 |
| 4461 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/3/2017 | 95831 | 260.00 |
| 4462 | ISO-Diagnostics Testing, Inc | 0430225670101081 | 5/4/2017 | Bill | 7/3/2017 | 95851 | 220.00 |
| 4463 | ISO-Diagnostics Testing, Inc | 0430225670101081 | 5/4/2017 | Bill | 7/3/2017 | 95851 | 165.00 |
| 4464 | ISO-Diagnostics Testing, Inc | 0430225670101081 | 5/4/2017 | Bill | 7/3/2017 | 95832 | 125.00 |
| 4465 | ISO-Diagnostics Testing, Inc | 0430225670101081 | 5/4/2017 | Bill | 7/3/2017 | 95832 | 125.00 |
| 4466 | ISO-Diagnostics Testing, Inc | 0250007190101016 | 6/17/2017 | Bill | 7/3/2017 | 95851 | 220.00 |
| 4467 | ISO-Diagnostics Testing, Inc | 0250007190101016 | 6/17/2017 | Bill | 7/3/2017 | 95851 | 165.00 |
| 4468 | ISO-Diagnostics Testing, Inc | 0250007190101016 | 6/17/2017 | Bill | 7/3/2017 | 95832 | 125.00 |
| 4469 | ISO-Diagnostics Testing, Inc | 0250007190101016 | 6/17/2017 | Bill | 7/3/2017 | 95832 | 125.00 |
| 4470 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/3/2017 | 95831 | 220.00 |
| 4471 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/3/2017 | 95832 | 125.00 |
| 4472 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/3/2017 | 95832 | 125.00 |
| 4473 | ISO-Diagnostics Testing, Inc | 0513808800101012 | 4/28/2017 | Bill | 7/5/2017 | 95851 | 165.00 |
| 4474 | ISO-Diagnostics Testing, Inc | 0340184070101168 | 6/23/2017 | Bill | 7/6/2017 | 95831 | 260.00 |
| 4475 | ISO-Diagnostics Testing, Inc | 0340184070101168 | 6/23/2017 | Bill | 7/6/2017 | 95831 | 195.00 |
| 4476 | ISO-Diagnostics Testing, Inc | 0523427800101019 | 5/7/2017 | Bill | 7/6/2017 | 95831 | 260.00 |
| 4477 | ISO-Diagnostics Testing, Inc | 0523427800101019 | 5/7/2017 | Bill | 7/6/2017 | 95831 | 195.00 |
| 4478 | ISO-Diagnostics Testing, Inc | 0579151610101059 | 6/4/2017 | Bill | 7/6/2017 | 95831 | 260.00 |
| 4479 | ISO-Diagnostics Testing, Inc | 0579151610101059 | 6/4/2017 | Bill | 7/6/2017 | 95831 | 195.00 |
| 4480 | ISO-Diagnostics Testing, Inc | 0548132650101033 | 6/13/2017 | Bill | 7/6/2017 | 95851 | 220.00 |
| 4481 | ISO-Diagnostics Testing, Inc | 0548132650101033 | 6/13/2017 | Bill | 7/6/2017 | 95851 | 165.00 |
| 4482 | ISO-Diagnostics Testing, Inc | 0548132650101033 | 6/13/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4483 | ISO-Diagnostics Testing, Inc | 0548132650101033 | 6/13/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4484 | ISO-Diagnostics Testing, Inc | 0523427800101019 | 5/7/2017 | Bill | 7/6/2017 | 95851 | 220.00 |
| 4485 | ISO-Diagnostics Testing, Inc | 0523427800101019 | 5/7/2017 | Bill | 7/6/2017 | 95851 | 165.00 |
| 4486 | ISO-Diagnostics Testing, Inc | 0523427800101019 | 5/7/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4487 | ISO-Diagnostics Testing, Inc | 0523427800101019 | 5/7/2017 | Bill | 7/6/2017 | 95832 | 125.00 |

| 4488 | ISO-Diagnostics Testing, Inc | 0579151610101059 | 6/4/2017 | Bill | 7/6/2017 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 4489 | ISO-Diagnostics Testing, Inc | 0579151610101059 | 6/4/2017 | Bill | 7/6/2017 | 95851 | 165.00 |
| 4490 | ISO-Diagnostics Testing, Inc | 0579151610101059 | 6/4/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4491 | ISO-Diagnostics Testing, Inc | 0579151610101059 | 6/4/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4492 | ISO-Diagnostics Testing, Inc | 0340184070101168 | 6/23/2017 | Bill | 7/6/2017 | 95851 | 220.00 |
| 4493 | ISO-Diagnostics Testing, Inc | 0340184070101168 | 6/23/2017 | Bill | 7/6/2017 | 95851 | 165.00 |
| 4494 | ISO-Diagnostics Testing, Inc | 0340184070101168 | 6/23/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4495 | ISO-Diagnostics Testing, Inc | 0340184070101168 | 6/23/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4496 | ISO-Diagnostics Testing, Inc | 0420121510101021 | 6/7/2017 | Bill | 7/6/2017 | 95851 | 220.00 |
| 4497 | ISO-Diagnostics Testing, Inc | 0420121510101021 | 6/7/2017 | Bill | 7/6/2017 | 95851 | 165.00 |
| 4498 | ISO-Diagnostics Testing, Inc | 0420121510101021 | 6/7/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4499 | ISO-Diagnostics Testing, Inc | 0420121510101021 | 6/7/2017 | Bill | 7/6/2017 | 95832 | 125.00 |
| 4500 | ISO-Diagnostics Testing, Inc | 0420121510101021 | 6/7/2017 | Bill | 7/6/2017 | 95831 | 260.00 |
| 4501 | ISO-Diagnostics Testing, Inc | 0420121510101021 | 6/7/2017 | Bill | 7/6/2017 | 95831 | 195.00 |
| 4502 | ISO-Diagnostics Testing, Inc | 0399381320101036 | 4/17/2017 | Bill | 7/6/2017 | 95831 | 260.00 |
| 4503 | ISO-Diagnostics Testing, Inc | 0399381320101036 | 4/17/2017 | Bill | 7/6/2017 | 95831 | 195.00 |
| 4504 | ISO-Diagnostics Testing, Inc | 0548132650101033 | 6/13/2017 | Bill | 7/6/2017 | 95831 | 260.00 |
| 4505 | ISO-Diagnostics Testing, Inc | 0548132650101033 | 6/13/2017 | Bill | 7/6/2017 | 95831 | 195.00 |
| 4506 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95831 | 260.00 |
| 4507 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95831 | 195.00 |
| 4508 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95831 | 260.00 |
| 4509 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95831 | 195.00 |
| 4510 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95831 | 260.00 |
| 4511 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95831 | 195.00 |
| 4512 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95831 | 260.00 |
| 4513 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95831 | 195.00 |
| 4514 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/7/2017 | 95831 | 260.00 |
| 4515 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/7/2017 | 95831 | 195.00 |
| 4516 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4517 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4518 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/7/2017 | 95851 | 220.00 |
| 4519 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/7/2017 | 95851 | 165.00 |
| 4520 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4521 | ISO-Diagnostics Testing, Inc | 0124202230101027 | 6/13/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4522 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95851 | 220.00 |
| 4523 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95851 | 165.00 |
| 4524 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4525 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4526 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95851 | 220.00 |
| 4527 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95851 | 165.00 |
| 4528 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4529 | ISO-Diagnostics Testing, Inc | 0589476370101025 | 6/6/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4530 | ISO-Diagnostics Testing, Inc | 0140868410101100 | 5/7/2017 | Bill | 7/7/2017 | 95831 | 195.00 |
| 4531 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95851 | 220.00 |
| 4532 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95851 | 165.00 |
| 4533 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4534 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95832 | 125.00 |
| 4535 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95851 | 220.00 |
| 4536 | ISO-Diagnostics Testing, Inc | 0391403850101067 | 5/13/2017 | Bill | 7/7/2017 | 95851 | 165.00 |
| 4537 | ISO-Diagnostics Testing, Inc | 0338241310101079 | 5/30/2017 | Bill | 7/8/2017 | 95831 | 260.00 |
| 4538 | ISO-Diagnostics Testing, Inc | 0338241310101079 | 5/30/2017 | Bill | 7/8/2017 | 95831 | 195.00 |

| 4539 | ISO-Diagnostics Testing, Inc | 0338241310101079 | 5/30/2017 | Bill | 7/8/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 4540 | ISO-Diagnostics Testing, Inc | 0338241310101079 | 5/30/2017 | Bill | 7/8/2017 | 95851 | 165.00 |
| 4541 | ISO-Diagnostics Testing, Inc | 0338241310101079 | 5/30/2017 | Bill | 7/8/2017 | 95832 | 125.00 |
| 4542 | ISO-Diagnostics Testing, Inc | 0338241310101079 | 5/30/2017 | Bill | 7/8/2017 | 95832 | 125.00 |
| 4543 | ISO-Diagnostics Testing, Inc | 0554252650101022 | 4/26/2017 | Bill | 7/10/2017 | 95831 | 195.00 |
| 4544 | ISO-Diagnostics Testing, Inc | 0218525420101119 | 6/29/2017 | Bill | 7/10/2017 | 95831 | 260.00 |
| 4545 | ISO-Diagnostics Testing, Inc | 0218525420101119 | 6/29/2017 | Bill | 7/10/2017 | 95831 | 195.00 |
| 4546 | ISO-Diagnostics Testing, Inc | 0554252650101022 | 4/26/2017 | Bill | 7/10/2017 | 95851 | 165.00 |
| 4547 | ISO-Diagnostics Testing, Inc | 0353535780101018 | 6/21/2017 | Bill | 7/10/2017 | 95851 | 220.00 |
| 4548 | ISO-Diagnostics Testing, Inc | 0353535780101018 | 6/21/2017 | Bill | 7/10/2017 | 95851 | 165.00 |
| 4549 | ISO-Diagnostics Testing, Inc | 0353535780101018 | 6/21/2017 | Bill | 7/10/2017 | 95832 | 125.00 |
| 4550 | ISO-Diagnostics Testing, Inc | 0353535780101018 | 6/21/2017 | Bill | 7/10/2017 | 95832 | 125.00 |
| 4551 | ISO-Diagnostics Testing, Inc | 0218525420101119 | 6/29/2017 | Bill | 7/10/2017 | 95851 | 220.00 |
| 4552 | ISO-Diagnostics Testing, Inc | 0218525420101119 | 6/29/2017 | Bill | 7/10/2017 | 95851 | 165.00 |
| 4553 | ISO-Diagnostics Testing, Inc | 0218525420101119 | 6/29/2017 | Bill | 7/10/2017 | 95832 | 125.00 |
| 4554 | ISO-Diagnostics Testing, Inc | 0218525420101119 | 6/29/2017 | Bill | 7/10/2017 | 95832 | 125.00 |
| 4555 | ISO-Diagnostics Testing, Inc | 0560141660101027 | 6/10/2017 | Bill | 7/10/2017 | 95851 | 220.00 |
| 4556 | ISO-Diagnostics Testing, Inc | 0560141660101027 | 6/10/2017 | Bill | 7/10/2017 | 95851 | 165.00 |
| 4557 | ISO-Diagnostics Testing, Inc | 0560141660101027 | 6/10/2017 | Bill | 7/10/2017 | 95832 | 125.00 |
| 4558 | ISO-Diagnostics Testing, Inc | 0560141660101027 | 6/10/2017 | Bill | 7/10/2017 | 95832 | 125.00 |
| 4559 | ISO-Diagnostics Testing, Inc | 0560141660101027 | 6/10/2017 | Bill | 7/10/2017 | 95831 | 260.00 |
| 4560 | ISO-Diagnostics Testing, Inc | 0560141660101027 | 6/10/2017 | Bill | 7/10/2017 | 95831 | 195.00 |
| 4561 | ISO-Diagnostics Testing, Inc | 0483553830101022 | 7/2/2017 | Bill | 7/10/2017 | 95831 | 260.00 |
| 4562 | ISO-Diagnostics Testing, Inc | 0483553830101022 | 7/2/2017 | Bill | 7/10/2017 | 95831 | 195.00 |
| 4563 | ISO-Diagnostics Testing, Inc | 0483553830101022 | 7/2/2017 | Bill | 7/10/2017 | 95851 | 220.00 |
| 4564 | ISO-Diagnostics Testing, Inc | 0483553830101022 | 7/2/2017 | Bill | 7/10/2017 | 95851 | 165.00 |
| 4565 | ISO-Diagnostics Testing, Inc | 0483553830101022 | 7/2/2017 | Bill | 7/10/2017 | 95832 | 125.00 |
| 4566 | ISO-Diagnostics Testing, Inc | 0483553830101022 | 7/2/2017 | Bill | 7/10/2017 | 95832 | 125.00 |
| 4567 | ISO-Diagnostics Testing, Inc | 0112128980101186 | 8/10/2016 | Bill | 7/11/2017 | 95831 | 260.00 |
| 4568 | ISO-Diagnostics Testing, Inc | 0112128980101186 | 8/10/2016 | Bill | 7/11/2017 | 95831 | 195.00 |
| 4569 | ISO-Diagnostics Testing, Inc | 0570240390101014 | 6/4/2017 | Bill | 7/11/2017 | 95851 | 220.00 |
| 4570 | ISO-Diagnostics Testing, Inc | 0570240390101014 | 6/4/2017 | Bill | 7/11/2017 | 95851 | 165.00 |
| 4571 | ISO-Diagnostics Testing, Inc | 0570240390101014 | 6/4/2017 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4572 | ISO-Diagnostics Testing, Inc | 0570240390101014 | 6/4/2017 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4573 | ISO-Diagnostics Testing, Inc | 0112128980101186 | 8/10/2016 | Bill | 7/11/2017 | 95851 | 220.00 |
| 4574 | ISO-Diagnostics Testing, Inc | 0112128980101186 | 8/10/2016 | Bill | 7/11/2017 | 95851 | 165.00 |
| 4575 | ISO-Diagnostics Testing, Inc | 0112128980101186 | 8/10/2016 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4576 | ISO-Diagnostics Testing, Inc | 0112128980101186 | 8/10/2016 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4577 | ISO-Diagnostics Testing, Inc | 0570240390101014 | 6/4/2017 | Bill | 7/11/2017 | 95851 | 220.00 |
| 4578 | ISO-Diagnostics Testing, Inc | 0570240390101014 | 6/4/2017 | Bill | 7/11/2017 | 95851 | 165.00 |
| 4579 | ISO-Diagnostics Testing, Inc | 0570240390101014 | 6/4/2017 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4580 | ISO-Diagnostics Testing, Inc | 0570240390101014 | 6/4/2017 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4581 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 7/11/2017 | 95851 | 220.00 |
| 4582 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 7/11/2017 | 95851 | 165.00 |
| 4583 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4584 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4585 | ISO-Diagnostics Testing, Inc | 0558131450101018 | 6/3/2017 | Bill | 7/11/2017 | 95851 | 220.00 |
| 4586 | ISO-Diagnostics Testing, Inc | 0558131450101018 | 6/3/2017 | Bill | 7/11/2017 | 95851 | 165.00 |
| 4587 | ISO-Diagnostics Testing, Inc | 0558131450101018 | 6/3/2017 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4588 | ISO-Diagnostics Testing, Inc | 0558131450101018 | 6/3/2017 | Bill | 7/11/2017 | 95832 | 125.00 |
| 4589 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 7/11/2017 | 95831 | 260.00 |

| 4590 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 7/11/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 4591 | ISO-Diagnostics Testing, Inc | 0558131450101018 | 6/3/2017 | Bill | 7/11/2017 | 95831 | 260.00 |
| 4592 | ISO-Diagnostics Testing, Inc | 0558131450101018 | 6/3/2017 | Bill | 7/11/2017 | 95831 | 195.00 |
| 4593 | ISO-Diagnostics Testing, Inc | 0573279510101014 | 7/1/2017 | Bill | 7/12/2017 | 95851 | 220.00 |
| 4594 | ISO-Diagnostics Testing, Inc | 0573279510101014 | 7/1/2017 | Bill | 7/12/2017 | 95851 | 165.00 |
| 4595 | ISO-Diagnostics Testing, Inc | 0573279510101014 | 7/1/2017 | Bill | 7/12/2017 | 95832 | 125.00 |
| 4596 | ISO-Diagnostics Testing, Inc | 0573279510101014 | 7/1/2017 | Bill | 7/12/2017 | 95832 | 125.00 |
| 4597 | ISO-Diagnostics Testing, Inc | 0573279510101014 | 7/1/2017 | Bill | 7/12/2017 | 95831 | 260.00 |
| 4598 | ISO-Diagnostics Testing, Inc | 0573279510101014 | 7/1/2017 | Bill | 7/12/2017 | 95831 | 195.00 |
| 4599 | ISO-Diagnostics Testing, Inc | 0125951390101115 | 6/27/2017 | Bill | 7/13/2017 | 95851 | 220.00 |
| 4600 | ISO-Diagnostics Testing, Inc | 0125951390101115 | 6/27/2017 | Bill | 7/13/2017 | 95851 | 165.00 |
| 4601 | ISO-Diagnostics Testing, Inc | 0125951390101115 | 6/27/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4602 | ISO-Diagnostics Testing, Inc | 0125951390101115 | 6/27/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4603 | ISO-Diagnostics Testing, Inc | 0479230450101030 | 6/24/2017 | Bill | 7/13/2017 | 95851 | 220.00 |
| 4604 | ISO-Diagnostics Testing, Inc | 0479230450101030 | 6/24/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4605 | ISO-Diagnostics Testing, Inc | 0479230450101030 | 6/24/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4606 | ISO-Diagnostics Testing, Inc | 0394892730101015 | 2/20/2017 | Bill | 7/13/2017 | 95831 | 260.00 |
| 4607 | ISO-Diagnostics Testing, Inc | 0437340580101064 | 5/9/2017 | Bill | 7/13/2017 | 95851 | 220.00 |
| 4608 | ISO-Diagnostics Testing, Inc | 0437340580101064 | 5/9/2017 | Bill | 7/13/2017 | 95851 | 165.00 |
| 4609 | ISO-Diagnostics Testing, Inc | 0437340580101064 | 5/9/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4610 | ISO-Diagnostics Testing, Inc | 0437340580101064 | 5/9/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4611 | ISO-Diagnostics Testing, Inc | 0394892730101015 | 2/20/2017 | Bill | 7/13/2017 | 95851 | 220.00 |
| 4612 | ISO-Diagnostics Testing, Inc | 0394892730101015 | 2/20/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4613 | ISO-Diagnostics Testing, Inc | 0394892730101015 | 2/20/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4614 | ISO-Diagnostics Testing, Inc | 0588235120101011 | 6/18/2017 | Bill | 7/13/2017 | 95851 | 220.00 |
| 4615 | ISO-Diagnostics Testing, Inc | 0588235120101011 | 6/18/2017 | Bill | 7/13/2017 | 95851 | 165.00 |
| 4616 | ISO-Diagnostics Testing, Inc | 0588235120101011 | 6/18/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4617 | ISO-Diagnostics Testing, Inc | 0588235120101011 | 6/18/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4618 | ISO-Diagnostics Testing, Inc | 0125951390101115 | 6/27/2017 | Bill | 7/13/2017 | 95831 | 260.00 |
| 4619 | ISO-Diagnostics Testing, Inc | 0125951390101115 | 6/27/2017 | Bill | 7/13/2017 | 95831 | 195.00 |
| 4620 | ISO-Diagnostics Testing, Inc | 0515112610101041 | 6/20/2017 | Bill | 7/13/2017 | 95831 | 260.00 |
| 4621 | ISO-Diagnostics Testing, Inc | 0515112610101041 | 6/20/2017 | Bill | 7/13/2017 | 95831 | 195.00 |
| 4622 | ISO-Diagnostics Testing, Inc | 0584409070101016 | 6/12/2017 | Bill | 7/13/2017 | 95831 | 260.00 |
| 4623 | ISO-Diagnostics Testing, Inc | 0584409070101016 | 6/12/2017 | Bill | 7/13/2017 | 95831 | 195.00 |
| 4624 | ISO-Diagnostics Testing, Inc | 0515112610101041 | 6/20/2017 | Bill | 7/13/2017 | 95851 | 220.00 |
| 4625 | ISO-Diagnostics Testing, Inc | 0515112610101041 | 6/20/2017 | Bill | 7/13/2017 | 95851 | 165.00 |
| 4626 | ISO-Diagnostics Testing, Inc | 0515112610101041 | 6/20/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4627 | ISO-Diagnostics Testing, Inc | 0515112610101041 | 6/20/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4628 | ISO-Diagnostics Testing, Inc | 0584409070101016 | 6/12/2017 | Bill | 7/13/2017 | 95851 | 220.00 |
| 4629 | ISO-Diagnostics Testing, Inc | 0584409070101016 | 6/12/2017 | Bill | 7/13/2017 | 95851 | 165.00 |
| 4630 | ISO-Diagnostics Testing, Inc | 0584409070101016 | 6/12/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4631 | ISO-Diagnostics Testing, Inc | 0584409070101016 | 6/12/2017 | Bill | 7/13/2017 | 95832 | 125.00 |
| 4632 | ISO-Diagnostics Testing, Inc | 0579751160101027 | 3/28/2017 | Bill | 7/14/2017 | 95851 | 220.00 |
| 4633 | ISO-Diagnostics Testing, Inc | 0579751160101027 | 3/28/2017 | Bill | 7/14/2017 | 95851 | 165.00 |
| 4634 | ISO-Diagnostics Testing, Inc | 0579751160101027 | 3/28/2017 | Bill | 7/14/2017 | 95832 | 125.00 |
| 4635 | ISO-Diagnostics Testing, Inc | 0579751160101027 | 3/28/2017 | Bill | 7/14/2017 | 95832 | 125.00 |
| 4636 | ISO-Diagnostics Testing, Inc | 0364740570101056 | 6/24/2017 | Bill | 7/14/2017 | 95851 | 220.00 |
| 4637 | ISO-Diagnostics Testing, Inc | 0364740570101056 | 6/24/2017 | Bill | 7/14/2017 | 95851 | 165.00 |
| 4638 | ISO-Diagnostics Testing, Inc | 0364740570101056 | 6/24/2017 | Bill | 7/14/2017 | 95832 | 125.00 |
| 4639 | ISO-Diagnostics Testing, Inc | 0364740570101056 | 6/24/2017 | Bill | 7/14/2017 | 95832 | 125.00 |
| 4640 | ISO-Diagnostics Testing, Inc | 0508037670101038 | 6/4/2017 | Bill | 7/14/2017 | 95851 | 220.00 |

| 4641 | ISO-Diagnostics Testing, Inc | 0508037670101038 | 6/4/2017 | Bill | 7/14/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 4642 | ISO-Diagnostics Testing, Inc | 0508037670101038 | 6/4/2017 | Bill | 7/14/2017 | 95832 | 125.00 |
| 4643 | ISO-Diagnostics Testing, Inc | 0508037670101038 | 6/4/2017 | Bill | 7/14/2017 | 95832 | 125.00 |
| 4644 | ISO-Diagnostics Testing, Inc | 0508037670101038 | 6/4/2017 | Bill | 7/14/2017 | 95831 | 260.00 |
| 4645 | ISO-Diagnostics Testing, Inc | 0508037670101038 | 6/4/2017 | Bill | 7/14/2017 | 95831 | 195.00 |
| 4646 | ISO-Diagnostics Testing, Inc | 0364740570101056 | 6/24/2017 | Bill | 7/14/2017 | 95831 | 195.00 |
| 4647 | ISO-Diagnostics Testing, Inc | 0579751160101027 | 3/28/2017 | Bill | 7/14/2017 | 95831 | 260.00 |
| 4648 | ISO-Diagnostics Testing, Inc | 0579751160101027 | 3/28/2017 | Bill | 7/14/2017 | 95831 | 195.00 |
| 4649 | ISO-Diagnostics Testing, Inc | 0592059760101014 | 6/4/2017 | Bill | 7/15/2017 | 95851 | 220.00 |
| 4650 | ISO-Diagnostics Testing, Inc | 0592059760101014 | 6/4/2017 | Bill | 7/15/2017 | 95851 | 165.00 |
| 4651 | ISO-Diagnostics Testing, Inc | 0592059760101014 | 6/4/2017 | Bill | 7/15/2017 | 95832 | 125.00 |
| 4652 | ISO-Diagnostics Testing, Inc | 0592059760101014 | 6/4/2017 | Bill | 7/15/2017 | 95832 | 125.00 |
| 4653 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95851 | 220.00 |
| 4654 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95832 | 125.00 |
| 4655 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95832 | 125.00 |
| 4656 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95851 | 220.00 |
| 4657 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95851 | 165.00 |
| 4658 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95832 | 125.00 |
| 4659 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95832 | 125.00 |
| 4660 | ISO-Diagnostics Testing, Inc | 0592059760101014 | 6/4/2017 | Bill | 7/15/2017 | 95831 | 260.00 |
| 4661 | ISO-Diagnostics Testing, Inc | 0592059760101014 | 6/4/2017 | Bill | 7/15/2017 | 95831 | 195.00 |
| 4662 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95831 | 260.00 |
| 4663 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95831 | 260.00 |
| 4664 | ISO-Diagnostics Testing, Inc | 0157678800101028 | 5/16/2017 | Bill | 7/15/2017 | 95831 | 195.00 |
| 4665 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95851 | 220.00 |
| 4666 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95851 | 165.00 |
| 4667 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4668 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4669 | ISO-Diagnostics Testing, Inc | 0552055320101013 | 5/31/2017 | Bill | 7/17/2017 | 95851 | 220.00 |
| 4670 | ISO-Diagnostics Testing, Inc | 0552055320101013 | 5/31/2017 | Bill | 7/17/2017 | 95851 | 165.00 |
| 4671 | ISO-Diagnostics Testing, Inc | 0552055320101013 | 5/31/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4672 | ISO-Diagnostics Testing, Inc | 0552055320101013 | 5/31/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4673 | ISO-Diagnostics Testing, Inc | 0544206090101029 | 3/19/2017 | Bill | 7/17/2017 | 95851 | 220.00 |
| 4674 | ISO-Diagnostics Testing, Inc | 0544206090101029 | 3/19/2017 | Bill | 7/17/2017 | 95851 | 165.00 |
| 4675 | ISO-Diagnostics Testing, Inc | 0544206090101029 | 3/19/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4676 | ISO-Diagnostics Testing, Inc | 0544206090101029 | 3/19/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4677 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95851 | 165.00 |
| 4678 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4679 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4680 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95851 | 220.00 |
| 4681 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95851 | 165.00 |
| 4682 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4683 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4684 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95851 | 220.00 |
| 4685 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95851 | 165.00 |
| 4686 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4687 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4688 | ISO-Diagnostics Testing, Inc | 0578690260101019 | 6/5/2017 | Bill | 7/17/2017 | 95851 | 220.00 |
| 4689 | ISO-Diagnostics Testing, Inc | 0578690260101019 | 6/5/2017 | Bill | 7/17/2017 | 95851 | 165.00 |
| 4690 | ISO-Diagnostics Testing, Inc | 0578690260101019 | 6/5/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4691 | ISO-Diagnostics Testing, Inc | 0578690260101019 | 6/5/2017 | Bill | 7/17/2017 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4692 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95851 | 220.00 |
| 4693 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95851 | 165.00 |
| 4694 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4695 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95832 | 125.00 |
| 4696 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95831 | 260.00 |
| 4697 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95831 | 195.00 |
| 4698 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95851 | 220.00 |
| 4699 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95831 | 260.00 |
| 4700 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95831 | 195.00 |
| 4701 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95831 | 260.00 |
| 4702 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95831 | 195.00 |
| 4703 | ISO-Diagnostics Testing, Inc | 0552055320101013 | 5/31/2017 | Bill | 7/17/2017 | 95831 | 260.00 |
| 4704 | ISO-Diagnostics Testing, Inc | 0552055320101013 | 5/31/2017 | Bill | 7/17/2017 | 95831 | 195.00 |
| 4705 | ISO-Diagnostics Testing, Inc | 0544206090101029 | 3/19/2017 | Bill | 7/17/2017 | 95831 | 260.00 |
| 4706 | ISO-Diagnostics Testing, Inc | 0544206090101029 | 3/19/2017 | Bill | 7/17/2017 | 95831 | 195.00 |
| 4707 | ISO-Diagnostics Testing, Inc | 0578690260101019 | 6/5/2017 | Bill | 7/17/2017 | 95831 | 260.00 |
| 4708 | ISO-Diagnostics Testing, Inc | 0578690260101019 | 6/5/2017 | Bill | 7/17/2017 | 95831 | 195.00 |
| 4709 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95831 | 260.00 |
| 4710 | ISO-Diagnostics Testing, Inc | 0408692950101115 | 6/22/2017 | Bill | 7/17/2017 | 95831 | 195.00 |
| 4711 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95831 | 260.00 |
| 4712 | ISO-Diagnostics Testing, Inc | 0493276240101014 | 2/25/2017 | Bill | 7/17/2017 | 95831 | 195.00 |
| 4713 | ISO-Diagnostics Testing, Inc | 0497295370101095 | 6/21/2017 | Bill | 7/18/2017 | 95851 | 165.00 |
| 4714 | ISO-Diagnostics Testing, Inc | 0497295370101095 | 6/21/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4715 | ISO-Diagnostics Testing, Inc | 0497295370101095 | 6/21/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4716 | ISO-Diagnostics Testing, Inc | 0160893130101185 | 4/23/2017 | Bill | 7/18/2017 | 95851 | 220.00 |
| 4717 | ISO-Diagnostics Testing, Inc | 0160893130101185 | 4/23/2017 | Bill | 7/18/2017 | 95851 | 165.00 |
| 4718 | ISO-Diagnostics Testing, Inc | 0160893130101185 | 4/23/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4719 | ISO-Diagnostics Testing, Inc | 0160893130101185 | 4/23/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4720 | ISO-Diagnostics Testing, Inc | 0173318500101206 | 5/31/2017 | Bill | 7/18/2017 | 95851 | 220.00 |
| 4721 | ISO-Diagnostics Testing, Inc | 0173318500101206 | 5/31/2017 | Bill | 7/18/2017 | 95851 | 165.00 |
| 4722 | ISO-Diagnostics Testing, Inc | 0173318500101206 | 5/31/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4723 | ISO-Diagnostics Testing, Inc | 0173318500101206 | 5/31/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4724 | ISO-Diagnostics Testing, Inc | 0467715230101056 | 6/6/2017 | Bill | 7/18/2017 | 95851 | 220.00 |
| 4725 | ISO-Diagnostics Testing, Inc | 0467715230101056 | 6/6/2017 | Bill | 7/18/2017 | 95851 | 165.00 |
| 4726 | ISO-Diagnostics Testing, Inc | 0467715230101056 | 6/6/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4727 | ISO-Diagnostics Testing, Inc | 0467715230101056 | 6/6/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4728 | ISO-Diagnostics Testing, Inc | 0532168840101028 | 7/3/2017 | Bill | 7/18/2017 | 95851 | 220.00 |
| 4729 | ISO-Diagnostics Testing, Inc | 0532168840101028 | 7/3/2017 | Bill | 7/18/2017 | 95851 | 165.00 |
| 4730 | ISO-Diagnostics Testing, Inc | 0532168840101028 | 7/3/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4731 | ISO-Diagnostics Testing, Inc | 0532168840101028 | 7/3/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4732 | ISO-Diagnostics Testing, Inc | 0497295370101095 | 6/21/2017 | Bill | 7/18/2017 | 95851 | 220.00 |
| 4733 | ISO-Diagnostics Testing, Inc | 0497295370101095 | 6/21/2017 | Bill | 7/18/2017 | 95851 | 220.00 |
| 4734 | ISO-Diagnostics Testing, Inc | 0497295370101095 | 6/21/2017 | Bill | 7/18/2017 | 95851 | 165.00 |
| 4735 | ISO-Diagnostics Testing, Inc | 0497295370101095 | 6/21/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4736 | ISO-Diagnostics Testing, Inc | 0497295370101095 | 6/21/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4737 | ISO-Diagnostics Testing, Inc | 0467454770101025 | 3/25/2017 | Bill | 7/18/2017 | 95851 | 220.00 |
| 4738 | ISO-Diagnostics Testing, Inc | 0467454770101025 | 3/25/2017 | Bill | 7/18/2017 | 95851 | 165.00 |
| 4739 | ISO-Diagnostics Testing, Inc | 0467454770101025 | 3/25/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4740 | ISO-Diagnostics Testing, Inc | 0467454770101025 | 3/25/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4741 | ISO-Diagnostics Testing, Inc | 0467454770101025 | 3/25/2017 | Bill | 7/18/2017 | 95831 | 260.00 |
| 4742 | ISO-Diagnostics Testing, Inc | 0467454770101025 | 3/25/2017 | Bill | 7/18/2017 | 95831 | 195.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4743 | ISO-Diagnostics Testing, Inc | 0380222360101323 | 7/1/2017 | Bill | 7/18/2017 | 95831 | 260.00 |
| 4744 | ISO-Diagnostics Testing, Inc | 0380222360101323 | 7/1/2017 | Bill | 7/18/2017 | 95831 | 195.00 |
| 4745 | ISO-Diagnostics Testing, Inc | 0160893130101185 | 4/23/2017 | Bill | 7/18/2017 | 95831 | 260.00 |
| 4746 | ISO-Diagnostics Testing, Inc | 0160893130101185 | 4/23/2017 | Bill | 7/18/2017 | 95831 | 195.00 |
| 4747 | ISO-Diagnostics Testing, Inc | 0420225320101012 | 7/3/2017 | Bill | 7/18/2017 | 95851 | 220.00 |
| 4748 | ISO-Diagnostics Testing, Inc | 0420225320101012 | 7/3/2017 | Bill | 7/18/2017 | 95851 | 165.00 |
| 4749 | ISO-Diagnostics Testing, Inc | 0420225320101012 | 7/3/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4750 | ISO-Diagnostics Testing, Inc | 0420225320101012 | 7/3/2017 | Bill | 7/18/2017 | 95832 | 125.00 |
| 4751 | ISO-Diagnostics Testing, Inc | 0420225320101012 | 7/3/2017 | Bill | 7/18/2017 | 95831 | 260.00 |
| 4752 | ISO-Diagnostics Testing, Inc | 0420225320101012 | 7/3/2017 | Bill | 7/18/2017 | 95831 | 195.00 |
| 4753 | ISO-Diagnostics Testing, Inc | 0309886900101056 | 7/12/2017 | Bill | 7/19/2017 | 95851 | 220.00 |
| 4754 | ISO-Diagnostics Testing, Inc | 0309886900101056 | 7/12/2017 | Bill | 7/19/2017 | 95851 | 220.00 |
| 4755 | ISO-Diagnostics Testing, Inc | 0309886900101056 | 7/12/2017 | Bill | 7/19/2017 | 95832 | 125.00 |
| 4756 | ISO-Diagnostics Testing, Inc | 0309886900101056 | 7/12/2017 | Bill | 7/19/2017 | 95832 | 125.00 |
| 4757 | ISO-Diagnostics Testing, Inc | 0309886900101056 | 7/12/2017 | Bill | 7/19/2017 | 95831 | 260.00 |
| 4758 | ISO-Diagnostics Testing, Inc | 0455287600101052 | 6/25/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4759 | ISO-Diagnostics Testing, Inc | 0455287600101052 | 6/25/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4760 | ISO-Diagnostics Testing, Inc | 0583114180101028 | 7/4/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4761 | ISO-Diagnostics Testing, Inc | 0583114180101028 | 7/4/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4762 | ISO-Diagnostics Testing, Inc | 0182724530101083 | 6/25/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4763 | ISO-Diagnostics Testing, Inc | 0136876900101023 | 6/30/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4764 | ISO-Diagnostics Testing, Inc | 0136876900101023 | 6/30/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4765 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4766 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4767 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4768 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4769 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4770 | ISO-Diagnostics Testing, Inc | 0459348280101014 | 2/28/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4771 | ISO-Diagnostics Testing, Inc | 0478951170101015 | 6/22/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4772 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4773 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4774 | ISO-Diagnostics Testing, Inc | 0008143780101085 | 6/21/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4775 | ISO-Diagnostics Testing, Inc | 0008143780101085 | 6/21/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4776 | ISO-Diagnostics Testing, Inc | 0119388440101175 | 6/30/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4777 | ISO-Diagnostics Testing, Inc | 0119388440101175 | 6/30/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4778 | ISO-Diagnostics Testing, Inc | 0289188710101036 | 7/9/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4779 | ISO-Diagnostics Testing, Inc | 0289188710101036 | 7/9/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4780 | ISO-Diagnostics Testing, Inc | 0416458780101034 | 6/26/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4781 | ISO-Diagnostics Testing, Inc | 0416458780101034 | 6/26/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4782 | ISO-Diagnostics Testing, Inc | 0440083800101028 | 5/8/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4783 | ISO-Diagnostics Testing, Inc | 0440083800101028 | 5/8/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4784 | ISO-Diagnostics Testing, Inc | 0592495500101015 | 5/10/2017 | Bill | 7/20/2017 | 95831 | 260.00 |
| 4785 | ISO-Diagnostics Testing, Inc | 0592495500101015 | 5/10/2017 | Bill | 7/20/2017 | 95831 | 195.00 |
| 4786 | ISO-Diagnostics Testing, Inc | 0583114180101028 | 7/4/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4787 | ISO-Diagnostics Testing, Inc | 0583114180101028 | 7/4/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4788 | ISO-Diagnostics Testing, Inc | 0583114180101028 | 7/4/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4789 | ISO-Diagnostics Testing, Inc | 0583114180101028 | 7/4/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4790 | ISO-Diagnostics Testing, Inc | 0416458780101034 | 6/26/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4791 | ISO-Diagnostics Testing, Inc | 0416458780101034 | 6/26/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4792 | ISO-Diagnostics Testing, Inc | 0416458780101034 | 6/26/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4793 | ISO-Diagnostics Testing, Inc | 0416458780101034 | 6/26/2017 | Bill | 7/20/2017 | 95832 | 125.00 |

| 4794 | ISO-Diagnostics Testing, Inc | 0008143780101085 | 6/21/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 4795 | ISO-Diagnostics Testing, Inc | 0008143780101085 | 6/21/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4796 | ISO-Diagnostics Testing, Inc | 0008143780101085 | 6/21/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4797 | ISO-Diagnostics Testing, Inc | 0008143780101085 | 6/21/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4798 | ISO-Diagnostics Testing, Inc | 0455287600101052 | 6/25/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4799 | ISO-Diagnostics Testing, Inc | 0455287600101052 | 6/25/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4800 | ISO-Diagnostics Testing, Inc | 0455287600101052 | 6/25/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4801 | ISO-Diagnostics Testing, Inc | 0455287600101052 | 6/25/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4802 | ISO-Diagnostics Testing, Inc | 0478951170101015 | 6/22/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4803 | ISO-Diagnostics Testing, Inc | 0478951170101015 | 6/22/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4804 | ISO-Diagnostics Testing, Inc | 0478951170101015 | 6/22/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4805 | ISO-Diagnostics Testing, Inc | 0478951170101015 | 6/22/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4806 | ISO-Diagnostics Testing, Inc | 0592495500101015 | 5/10/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4807 | ISO-Diagnostics Testing, Inc | 0592495500101015 | 5/10/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4808 | ISO-Diagnostics Testing, Inc | 0592495500101015 | 5/10/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4809 | ISO-Diagnostics Testing, Inc | 0592495500101015 | 5/10/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4810 | ISO-Diagnostics Testing, Inc | 0086720470101122 | 6/22/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4811 | ISO-Diagnostics Testing, Inc | 0086720470101122 | 6/22/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4812 | ISO-Diagnostics Testing, Inc | 0086720470101122 | 6/22/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4813 | ISO-Diagnostics Testing, Inc | 0086720470101122 | 6/22/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4814 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4815 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4816 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4817 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4818 | ISO-Diagnostics Testing, Inc | 0495244590101040 | 7/12/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4819 | ISO-Diagnostics Testing, Inc | 0495244590101040 | 7/12/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4820 | ISO-Diagnostics Testing, Inc | 0495244590101040 | 7/12/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4821 | ISO-Diagnostics Testing, Inc | 0495244590101040 | 7/12/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4822 | ISO-Diagnostics Testing, Inc | 0182724530101083 | 6/25/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4823 | ISO-Diagnostics Testing, Inc | 0182724530101083 | 6/25/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4824 | ISO-Diagnostics Testing, Inc | 0182724530101083 | 6/25/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4825 | ISO-Diagnostics Testing, Inc | 0182724530101083 | 6/25/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4826 | ISO-Diagnostics Testing, Inc | 0440083800101028 | 5/8/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4827 | ISO-Diagnostics Testing, Inc | 0440083800101028 | 5/8/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4828 | ISO-Diagnostics Testing, Inc | 0440083800101028 | 5/8/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4829 | ISO-Diagnostics Testing, Inc | 0440083800101028 | 5/8/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4830 | ISO-Diagnostics Testing, Inc | 0119388440101175 | 6/30/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4831 | ISO-Diagnostics Testing, Inc | 0119388440101175 | 6/30/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4832 | ISO-Diagnostics Testing, Inc | 0119388440101175 | 6/30/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4833 | ISO-Diagnostics Testing, Inc | 0119388440101175 | 6/30/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4834 | ISO-Diagnostics Testing, Inc | 0289188710101036 | 7/9/2017 | Bill | 7/20/2017 | 95851 | 220.00 |
| 4835 | ISO-Diagnostics Testing, Inc | 0289188710101036 | 7/9/2017 | Bill | 7/20/2017 | 95851 | 165.00 |
| 4836 | ISO-Diagnostics Testing, Inc | 0289188710101036 | 7/9/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4837 | ISO-Diagnostics Testing, Inc | 0289188710101036 | 7/9/2017 | Bill | 7/20/2017 | 95832 | 125.00 |
| 4838 | ISO-Diagnostics Testing, Inc | 0531998180101027 | 6/1/2017 | Bill | 7/21/2017 | 95831 | 260.00 |
| 4839 | ISO-Diagnostics Testing, Inc | 0531998180101027 | 6/1/2017 | Bill | 7/21/2017 | 95831 | 195.00 |
| 4840 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/21/2017 | 95831 | 260.00 |
| 4841 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/21/2017 | 95831 | 195.00 |
| 4842 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95831 | 260.00 |
| 4843 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95831 | 260.00 |
| 4844 | ISO-Diagnostics Testing, Inc | 0407244150101056 | 6/11/2017 | Bill | 7/21/2017 | 95831 | 260.00 |

| 4845 | ISO-Diagnostics Testing, Inc | 0407244150101056 | 6/11/2017 | Bill | 7/21/2017 | 95831 | 195.00 |
| 4846 | ISO-Diagnostics Testing, Inc | 0407244150101056 | 6/11/2017 | Bill | 7/21/2017 | 95851 | 220.00 |
| 4847 | ISO-Diagnostics Testing, Inc | 0407244150101056 | 6/11/2017 | Bill | 7/21/2017 | 95851 | 165.00 |
| 4848 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95851 | 220.00 |
| 4849 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95832 | 125.00 |
| 4850 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95832 | 125.00 |
| 4851 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95851 | 220.00 |
| 4852 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95851 | 220.00 |
| 4853 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95832 | 125.00 |
| 4854 | ISO-Diagnostics Testing, Inc | 0403909620101092 | 5/31/2017 | Bill | 7/21/2017 | 95832 | 125.00 |
| 4855 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/21/2017 | 95851 | 220.00 |
| 4856 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/21/2017 | 95851 | 165.00 |
| 4857 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/21/2017 | 95832 | 125.00 |
| 4858 | ISO-Diagnostics Testing, Inc | 0271547790101184 | 7/9/2017 | Bill | 7/21/2017 | 95832 | 125.00 |
| 4859 | ISO-Diagnostics Testing, Inc | 0531998180101027 | 6/1/2017 | Bill | 7/21/2017 | 95851 | 220.00 |
| 4860 | ISO-Diagnostics Testing, Inc | 0531998180101027 | 6/1/2017 | Bill | 7/21/2017 | 95851 | 165.00 |
| 4861 | ISO-Diagnostics Testing, Inc | 0531998180101027 | 6/1/2017 | Bill | 7/21/2017 | 95832 | 125.00 |
| 4862 | ISO-Diagnostics Testing, Inc | 0531998180101027 | 6/1/2017 | Bill | 7/21/2017 | 95832 | 125.00 |
| 4863 | ISO-Diagnostics Testing, Inc | 0493790370101024 | 6/23/2017 | Bill | 7/22/2017 | 95831 | 195.00 |
| 4864 | ISO-Diagnostics Testing, Inc | 0331599020101086 | 6/19/2017 | Bill | 7/22/2017 | 95831 | 260.00 |
| 4865 | ISO-Diagnostics Testing, Inc | 0331599020101086 | 6/19/2017 | Bill | 7/22/2017 | 95831 | 195.00 |
| 4866 | ISO-Diagnostics Testing, Inc | 0331599020101086 | 6/19/2017 | Bill | 7/22/2017 | 95851 | 220.00 |
| 4867 | ISO-Diagnostics Testing, Inc | 0331599020101086 | 6/19/2017 | Bill | 7/22/2017 | 95851 | 165.00 |
| 4868 | ISO-Diagnostics Testing, Inc | 0331599020101086 | 6/19/2017 | Bill | 7/22/2017 | 95832 | 125.00 |
| 4869 | ISO-Diagnostics Testing, Inc | 0331599020101086 | 6/19/2017 | Bill | 7/22/2017 | 95832 | 125.00 |
| 4870 | ISO-Diagnostics Testing, Inc | 0493790370101024 | 6/23/2017 | Bill | 7/22/2017 | 95851 | 165.00 |
| 4871 | ISO-Diagnostics Testing, Inc | 0388049430101013 | 5/8/2017 | Bill | 7/24/2017 | 95831 | 260.00 |
| 4872 | ISO-Diagnostics Testing, Inc | 0388049430101013 | 5/8/2017 | Bill | 7/24/2017 | 95831 | 195.00 |
| 4873 | ISO-Diagnostics Testing, Inc | 0399828440101023 | 4/4/2017 | Bill | 7/24/2017 | 95831 | 260.00 |
| 4874 | ISO-Diagnostics Testing, Inc | 0399828440101023 | 4/4/2017 | Bill | 7/24/2017 | 95831 | 195.00 |
| 4875 | ISO-Diagnostics Testing, Inc | 0420783660101042 | 5/26/2017 | Bill | 7/24/2017 | 95831 | 260.00 |
| 4876 | ISO-Diagnostics Testing, Inc | 0420783660101042 | 5/26/2017 | Bill | 7/24/2017 | 95831 | 195.00 |
| 4877 | ISO-Diagnostics Testing, Inc | 0393860570101032 | 6/17/2017 | Bill | 7/24/2017 | 95831 | 260.00 |
| 4878 | ISO-Diagnostics Testing, Inc | 0393860570101032 | 6/17/2017 | Bill | 7/24/2017 | 95831 | 195.00 |
| 4879 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95831 | 260.00 |
| 4880 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95831 | 195.00 |
| 4881 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95831 | 260.00 |
| 4882 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95831 | 195.00 |
| 4883 | ISO-Diagnostics Testing, Inc | 0467147920101057 | 6/19/2017 | Bill | 7/24/2017 | 95831 | 390.00 |
| 4884 | ISO-Diagnostics Testing, Inc | 0467147920101057 | 6/19/2017 | Bill | 7/24/2017 | 95831 | 260.00 |
| 4885 | ISO-Diagnostics Testing, Inc | 0420783660101042 | 5/26/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4886 | ISO-Diagnostics Testing, Inc | 0393860570101032 | 6/17/2017 | Bill | 7/24/2017 | 95851 | 220.00 |
| 4887 | ISO-Diagnostics Testing, Inc | 0393860570101032 | 6/17/2017 | Bill | 7/24/2017 | 95851 | 165.00 |
| 4888 | ISO-Diagnostics Testing, Inc | 0393860570101032 | 6/17/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4889 | ISO-Diagnostics Testing, Inc | 0393860570101032 | 6/17/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4890 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95851 | 220.00 |
| 4891 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95851 | 165.00 |
| 4892 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4893 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4894 | ISO-Diagnostics Testing, Inc | 0420783660101042 | 5/26/2017 | Bill | 7/24/2017 | 95851 | 220.00 |
| 4895 | ISO-Diagnostics Testing, Inc | 0420783660101042 | 5/26/2017 | Bill | 7/24/2017 | 95851 | 165.00 |

| 4896 | ISO-Diagnostics Testing, Inc | 0420783660101042 | 5/26/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 4897 | ISO-Diagnostics Testing, Inc | 0388049430101013 | 5/8/2017 | Bill | 7/24/2017 | 95851 | 220.00 |
| 4898 | ISO-Diagnostics Testing, Inc | 0388049430101013 | 5/8/2017 | Bill | 7/24/2017 | 95851 | 165.00 |
| 4899 | ISO-Diagnostics Testing, Inc | 0388049430101013 | 5/8/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4900 | ISO-Diagnostics Testing, Inc | 0388049430101013 | 5/8/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4901 | ISO-Diagnostics Testing, Inc | 0399828440101023 | 4/4/2017 | Bill | 7/24/2017 | 95851 | 220.00 |
| 4902 | ISO-Diagnostics Testing, Inc | 0399828440101023 | 4/4/2017 | Bill | 7/24/2017 | 95851 | 165.00 |
| 4903 | ISO-Diagnostics Testing, Inc | 0399828440101023 | 4/4/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4904 | ISO-Diagnostics Testing, Inc | 0399828440101023 | 4/4/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4905 | ISO-Diagnostics Testing, Inc | 0467147920101057 | 6/19/2017 | Bill | 7/24/2017 | 95851 | 330.00 |
| 4906 | ISO-Diagnostics Testing, Inc | 0467147920101057 | 6/19/2017 | Bill | 7/24/2017 | 95851 | 220.00 |
| 4907 | ISO-Diagnostics Testing, Inc | 0467147920101057 | 6/19/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4908 | ISO-Diagnostics Testing, Inc | 0467147920101057 | 6/19/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4909 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95851 | 220.00 |
| 4910 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95851 | 165.00 |
| 4911 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4912 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95832 | 125.00 |
| 4913 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95831 | 260.00 |
| 4914 | ISO-Diagnostics Testing, Inc | 0570139540101025 | 6/29/2017 | Bill | 7/24/2017 | 95831 | 195.00 |
| 4915 | ISO-Diagnostics Testing, Inc | 0401758850101062 | 4/30/2017 | Bill | 7/25/2017 | 95831 | 260.00 |
| 4916 | ISO-Diagnostics Testing, Inc | 0401758850101062 | 4/30/2017 | Bill | 7/25/2017 | 95831 | 195.00 |
| 4917 | ISO-Diagnostics Testing, Inc | 0525882390101043 | 7/16/2017 | Bill | 7/25/2017 | 95831 | 260.00 |
| 4918 | ISO-Diagnostics Testing, Inc | 0525882390101043 | 7/16/2017 | Bill | 7/25/2017 | 95831 | 195.00 |
| 4919 | ISO-Diagnostics Testing, Inc | 0401758850101062 | 4/30/2017 | Bill | 7/25/2017 | 95851 | 220.00 |
| 4920 | ISO-Diagnostics Testing, Inc | 0401758850101062 | 4/30/2017 | Bill | 7/25/2017 | 95851 | 165.00 |
| 4921 | ISO-Diagnostics Testing, Inc | 0401758850101062 | 4/30/2017 | Bill | 7/25/2017 | 95832 | 125.00 |
| 4922 | ISO-Diagnostics Testing, Inc | 0401758850101062 | 4/30/2017 | Bill | 7/25/2017 | 95832 | 125.00 |
| 4923 | ISO-Diagnostics Testing, Inc | 0525882390101043 | 7/16/2017 | Bill | 7/25/2017 | 95851 | 220.00 |
| 4924 | ISO-Diagnostics Testing, Inc | 0525882390101043 | 7/16/2017 | Bill | 7/25/2017 | 95851 | 165.00 |
| 4925 | ISO-Diagnostics Testing, Inc | 0525882390101043 | 7/16/2017 | Bill | 7/25/2017 | 95832 | 125.00 |
| 4926 | ISO-Diagnostics Testing, Inc | 0525882390101043 | 7/16/2017 | Bill | 7/25/2017 | 95832 | 125.00 |
| 4927 | ISO-Diagnostics Testing, Inc | 0538414340101264 | 7/10/2017 | Bill | 7/26/2017 | 95831 | 260.00 |
| 4928 | ISO-Diagnostics Testing, Inc | 0538414340101264 | 7/10/2017 | Bill | 7/26/2017 | 95831 | 195.00 |
| 4929 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 7/26/2017 | 95831 | 260.00 |
| 4930 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 7/26/2017 | 95831 | 195.00 |
| 4931 | ISO-Diagnostics Testing, Inc | 0194651030101147 | 7/17/2017 | Bill | 7/26/2017 | 95831 | 260.00 |
| 4932 | ISO-Diagnostics Testing, Inc | 0194651030101147 | 7/17/2017 | Bill | 7/26/2017 | 95831 | 195.00 |
| 4933 | ISO-Diagnostics Testing, Inc | 0469006450101119 | 6/19/2017 | Bill | 7/26/2017 | 95831 | 195.00 |
| 4934 | ISO-Diagnostics Testing, Inc | 0469006450101119 | 6/19/2017 | Bill | 7/26/2017 | 95851 | 220.00 |
| 4935 | ISO-Diagnostics Testing, Inc | 0469006450101119 | 6/19/2017 | Bill | 7/26/2017 | 95851 | 165.00 |
| 4936 | ISO-Diagnostics Testing, Inc | 0469006450101119 | 6/19/2017 | Bill | 7/26/2017 | 95832 | 125.00 |
| 4937 | ISO-Diagnostics Testing, Inc | 0469006450101119 | 6/19/2017 | Bill | 7/26/2017 | 95832 | 125.00 |
| 4938 | ISO-Diagnostics Testing, Inc | 0194651030101147 | 7/17/2017 | Bill | 7/26/2017 | 95851 | 220.00 |
| 4939 | ISO-Diagnostics Testing, Inc | 0194651030101147 | 7/17/2017 | Bill | 7/26/2017 | 95851 | 165.00 |
| 4940 | ISO-Diagnostics Testing, Inc | 0194651030101147 | 7/17/2017 | Bill | 7/26/2017 | 95832 | 125.00 |
| 4941 | ISO-Diagnostics Testing, Inc | 0194651030101147 | 7/17/2017 | Bill | 7/26/2017 | 95832 | 125.00 |
| 4942 | ISO-Diagnostics Testing, Inc | 0538414340101264 | 7/10/2017 | Bill | 7/26/2017 | 95851 | 220.00 |
| 4943 | ISO-Diagnostics Testing, Inc | 0538414340101264 | 7/10/2017 | Bill | 7/26/2017 | 95851 | 165.00 |
| 4944 | ISO-Diagnostics Testing, Inc | 0538414340101264 | 7/10/2017 | Bill | 7/26/2017 | 95832 | 125.00 |
| 4945 | ISO-Diagnostics Testing, Inc | 0538414340101264 | 7/10/2017 | Bill | 7/26/2017 | 95832 | 125.00 |
| 4946 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 7/26/2017 | 95851 | 220.00 |

| 4947 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 7/26/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 4948 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 7/26/2017 | 95832 | 125.00 |
| 4949 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 7/26/2017 | 95832 | 125.00 |
| 4950 | ISO-Diagnostics Testing, Inc | 0095513740101231 | 5/1/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4951 | ISO-Diagnostics Testing, Inc | 0095513740101231 | 5/1/2017 | Bill | 7/27/2017 | 95831 | 130.00 |
| 4952 | ISO-Diagnostics Testing, Inc | 0120325910101084 | 6/20/2017 | Bill | 7/27/2017 | 95831 | 260.00 |
| 4953 | ISO-Diagnostics Testing, Inc | 0580891080101017 | 12/11/2016 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4954 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95831 | 260.00 |
| 4955 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4956 | ISO-Diagnostics Testing, Inc | 0592903310101026 | 7/3/2017 | Bill | 7/27/2017 | 95831 | 260.00 |
| 4957 | ISO-Diagnostics Testing, Inc | 0504821560101016 | 10/5/2016 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4958 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4959 | ISO-Diagnostics Testing, Inc | 0276349630101051 | 7/11/2017 | Bill | 7/27/2017 | 95831 | 260.00 |
| 4960 | ISO-Diagnostics Testing, Inc | 0276349630101051 | 7/11/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4961 | ISO-Diagnostics Testing, Inc | 0497014680101046 | 6/15/2017 | Bill | 7/27/2017 | 95831 | 260.00 |
| 4962 | ISO-Diagnostics Testing, Inc | 0497014680101046 | 6/15/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 4963 | ISO-Diagnostics Testing, Inc | 0497014680101046 | 6/15/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4964 | ISO-Diagnostics Testing, Inc | 0497014680101046 | 6/15/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4965 | ISO-Diagnostics Testing, Inc | 0509295740101011 | 7/7/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 4966 | ISO-Diagnostics Testing, Inc | 0581148420101010 | 5/17/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 4967 | ISO-Diagnostics Testing, Inc | 0581148420101010 | 5/17/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 4968 | ISO-Diagnostics Testing, Inc | 0581148420101010 | 5/17/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4969 | ISO-Diagnostics Testing, Inc | 0581148420101010 | 5/17/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4970 | ISO-Diagnostics Testing, Inc | 0572653000101018 | 5/7/2017 | Bill | 7/27/2017 | 95831 | 260.00 |
| 4971 | ISO-Diagnostics Testing, Inc | 0572653000101018 | 5/7/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4972 | ISO-Diagnostics Testing, Inc | 0509295740101011 | 7/7/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4973 | ISO-Diagnostics Testing, Inc | 0580606650101019 | 6/3/2017 | Bill | 7/27/2017 | 95831 | 260.00 |
| 4974 | ISO-Diagnostics Testing, Inc | 0580606650101019 | 6/3/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4975 | ISO-Diagnostics Testing, Inc | 0563377550101019 | 5/15/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4976 | ISO-Diagnostics Testing, Inc | 0544375960101177 | 7/17/2017 | Bill | 7/27/2017 | 95831 | 260.00 |
| 4977 | ISO-Diagnostics Testing, Inc | 0544375960101177 | 7/17/2017 | Bill | 7/27/2017 | 95831 | 195.00 |
| 4978 | ISO-Diagnostics Testing, Inc | 0563377550101019 | 5/15/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 4979 | ISO-Diagnostics Testing, Inc | 0563377550101019 | 5/15/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 4980 | ISO-Diagnostics Testing, Inc | 0563377550101019 | 5/15/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4981 | ISO-Diagnostics Testing, Inc | 0563377550101019 | 5/15/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4982 | ISO-Diagnostics Testing, Inc | 0095513740101231 | 5/1/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 4983 | ISO-Diagnostics Testing, Inc | 0095513740101231 | 5/1/2017 | Bill | 7/27/2017 | 95851 | 110.00 |
| 4984 | ISO-Diagnostics Testing, Inc | 0592903310101026 | 7/3/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 4985 | ISO-Diagnostics Testing, Inc | 0592903310101026 | 7/3/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4986 | ISO-Diagnostics Testing, Inc | 0592903310101026 | 7/3/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4987 | ISO-Diagnostics Testing, Inc | 0580891080101017 | 12/11/2016 | Bill | 7/27/2017 | 95851 | 220.00 |
| 4988 | ISO-Diagnostics Testing, Inc | 0580891080101017 | 12/11/2016 | Bill | 7/27/2017 | 95851 | 165.00 |
| 4989 | ISO-Diagnostics Testing, Inc | 0580891080101017 | 12/11/2016 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4990 | ISO-Diagnostics Testing, Inc | 0580891080101017 | 12/11/2016 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4991 | ISO-Diagnostics Testing, Inc | 0504821560101016 | 10/5/2016 | Bill | 7/27/2017 | 95851 | 165.00 |
| 4992 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 4993 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 4994 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4995 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 4996 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 4997 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95851 | 165.00 |

| 4998 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 4999 | ISO-Diagnostics Testing, Inc | 0478119800101025 | 6/26/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5000 | ISO-Diagnostics Testing, Inc | 0120325910101084 | 6/20/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 5001 | ISO-Diagnostics Testing, Inc | 0120325910101084 | 6/20/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5002 | ISO-Diagnostics Testing, Inc | 0120325910101084 | 6/20/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5003 | ISO-Diagnostics Testing, Inc | 0572653000101018 | 5/7/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 5004 | ISO-Diagnostics Testing, Inc | 0572653000101018 | 5/7/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 5005 | ISO-Diagnostics Testing, Inc | 0572653000101018 | 5/7/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5006 | ISO-Diagnostics Testing, Inc | 0572653000101018 | 5/7/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5007 | ISO-Diagnostics Testing, Inc | 0276349630101051 | 7/11/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 5008 | ISO-Diagnostics Testing, Inc | 0276349630101051 | 7/11/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 5009 | ISO-Diagnostics Testing, Inc | 0276349630101051 | 7/11/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5010 | ISO-Diagnostics Testing, Inc | 0276349630101051 | 7/11/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5011 | ISO-Diagnostics Testing, Inc | 0544375960101177 | 7/17/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 5012 | ISO-Diagnostics Testing, Inc | 0544375960101177 | 7/17/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 5013 | ISO-Diagnostics Testing, Inc | 0544375960101177 | 7/17/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5014 | ISO-Diagnostics Testing, Inc | 0544375960101177 | 7/17/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5015 | ISO-Diagnostics Testing, Inc | 0580606650101019 | 6/3/2017 | Bill | 7/27/2017 | 95851 | 220.00 |
| 5016 | ISO-Diagnostics Testing, Inc | 0580606650101019 | 6/3/2017 | Bill | 7/27/2017 | 95851 | 165.00 |
| 5017 | ISO-Diagnostics Testing, Inc | 0580606650101019 | 6/3/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5018 | ISO-Diagnostics Testing, Inc | 0580606650101019 | 6/3/2017 | Bill | 7/27/2017 | 95832 | 125.00 |
| 5019 | ISO-Diagnostics Testing, Inc | 0356554460101047 | 7/12/2017 | Bill | 7/28/2017 | 95831 | 260.00 |
| 5020 | ISO-Diagnostics Testing, Inc | 0356554460101047 | 7/12/2017 | Bill | 7/28/2017 | 95831 | 195.00 |
| 5021 | ISO-Diagnostics Testing, Inc | 0567917530101021 | 7/7/2017 | Bill | 7/28/2017 | 95851 | 220.00 |
| 5022 | ISO-Diagnostics Testing, Inc | 0567917530101021 | 7/7/2017 | Bill | 7/28/2017 | 95851 | 165.00 |
| 5023 | ISO-Diagnostics Testing, Inc | 0567917530101021 | 7/7/2017 | Bill | 7/28/2017 | 95832 | 125.00 |
| 5024 | ISO-Diagnostics Testing, Inc | 0567917530101021 | 7/7/2017 | Bill | 7/28/2017 | 95832 | 125.00 |
| 5025 | ISO-Diagnostics Testing, Inc | 0356554460101047 | 7/12/2017 | Bill | 7/28/2017 | 95851 | 220.00 |
| 5026 | ISO-Diagnostics Testing, Inc | 0356554460101047 | 7/12/2017 | Bill | 7/28/2017 | 95851 | 165.00 |
| 5027 | ISO-Diagnostics Testing, Inc | 0356554460101047 | 7/12/2017 | Bill | 7/28/2017 | 95832 | 125.00 |
| 5028 | ISO-Diagnostics Testing, Inc | 0356554460101047 | 7/12/2017 | Bill | 7/28/2017 | 95832 | 125.00 |
| 5029 | ISO-Diagnostics Testing, Inc | 0567917530101021 | 7/7/2017 | Bill | 7/28/2017 | 95831 | 260.00 |
| 5030 | ISO-Diagnostics Testing, Inc | 0567917530101021 | 7/7/2017 | Bill | 7/28/2017 | 95831 | 195.00 |
| 5031 | ISO-Diagnostics Testing, Inc | 0411702160101055 | 6/4/2017 | Bill | 7/31/2017 | 95831 | 260.00 |
| 5032 | ISO-Diagnostics Testing, Inc | 0411702160101055 | 6/4/2017 | Bill | 7/31/2017 | 95831 | 195.00 |
| 5033 | ISO-Diagnostics Testing, Inc | 0572848540101011 | 7/2/2017 | Bill | 7/31/2017 | 95831 | 260.00 |
| 5034 | ISO-Diagnostics Testing, Inc | 0094222990101070 | 6/9/2017 | Bill | 7/31/2017 | 95851 | 220.00 |
| 5035 | ISO-Diagnostics Testing, Inc | 0094222990101070 | 6/9/2017 | Bill | 7/31/2017 | 95851 | 165.00 |
| 5036 | ISO-Diagnostics Testing, Inc | 0094222990101070 | 6/9/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5037 | ISO-Diagnostics Testing, Inc | 0094222990101070 | 6/9/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5038 | ISO-Diagnostics Testing, Inc | 0553924870101021 | 7/12/2017 | Bill | 7/31/2017 | 95831 | 260.00 |
| 5039 | ISO-Diagnostics Testing, Inc | 0553924870101021 | 7/12/2017 | Bill | 7/31/2017 | 95831 | 195.00 |
| 5040 | ISO-Diagnostics Testing, Inc | 0313424890101029 | 7/18/2017 | Bill | 7/31/2017 | 95831 | 260.00 |
| 5041 | ISO-Diagnostics Testing, Inc | 0313424890101029 | 7/18/2017 | Bill | 7/31/2017 | 95831 | 195.00 |
| 5042 | ISO-Diagnostics Testing, Inc | 0094222990101070 | 6/9/2017 | Bill | 7/31/2017 | 95831 | 260.00 |
| 5043 | ISO-Diagnostics Testing, Inc | 0094222990101070 | 6/9/2017 | Bill | 7/31/2017 | 95831 | 195.00 |
| 5044 | ISO-Diagnostics Testing, Inc | 0411702160101055 | 6/4/2017 | Bill | 7/31/2017 | 95851 | 220.00 |
| 5045 | ISO-Diagnostics Testing, Inc | 0411702160101055 | 6/4/2017 | Bill | 7/31/2017 | 95851 | 165.00 |
| 5046 | ISO-Diagnostics Testing, Inc | 0411702160101055 | 6/4/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5047 | ISO-Diagnostics Testing, Inc | 0411702160101055 | 6/4/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5048 | ISO-Diagnostics Testing, Inc | 0572848540101011 | 7/2/2017 | Bill | 7/31/2017 | 95851 | 220.00 |

| 5049 | ISO-Diagnostics Testing, Inc | 0572848540101011 | 7/2/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 5050 | ISO-Diagnostics Testing, Inc | 0572848540101011 | 7/2/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5051 | ISO-Diagnostics Testing, Inc | 0313424890101029 | 7/18/2017 | Bill | 7/31/2017 | 95851 | 220.00 |
| 5052 | ISO-Diagnostics Testing, Inc | 0313424890101029 | 7/18/2017 | Bill | 7/31/2017 | 95851 | 165.00 |
| 5053 | ISO-Diagnostics Testing, Inc | 0313424890101029 | 7/18/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5054 | ISO-Diagnostics Testing, Inc | 0313424890101029 | 7/18/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5055 | ISO-Diagnostics Testing, Inc | 0553924870101021 | 7/12/2017 | Bill | 7/31/2017 | 95851 | 220.00 |
| 5056 | ISO-Diagnostics Testing, Inc | 0553924870101021 | 7/12/2017 | Bill | 7/31/2017 | 95851 | 165.00 |
| 5057 | ISO-Diagnostics Testing, Inc | 0553924870101021 | 7/12/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5058 | ISO-Diagnostics Testing, Inc | 0553924870101021 | 7/12/2017 | Bill | 7/31/2017 | 95832 | 125.00 |
| 5059 | ISO-Diagnostics Testing, Inc | 0554185890101024 | 6/15/2017 | Bill | 8/1/2017 | 95831 | 260.00 |
| 5060 | ISO-Diagnostics Testing, Inc | 0358027130101067 | 7/10/2017 | Bill | 8/1/2017 | 95851 | 220.00 |
| 5061 | ISO-Diagnostics Testing, Inc | 0358027130101067 | 7/10/2017 | Bill | 8/1/2017 | 95851 | 165.00 |
| 5062 | ISO-Diagnostics Testing, Inc | 0358027130101067 | 7/10/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5063 | ISO-Diagnostics Testing, Inc | 0358027130101067 | 7/10/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5064 | ISO-Diagnostics Testing, Inc | 0410403080101066 | 6/20/2017 | Bill | 8/1/2017 | 95851 | 165.00 |
| 5065 | ISO-Diagnostics Testing, Inc | 0580167380101019 | 5/21/2017 | Bill | 8/1/2017 | 95831 | 260.00 |
| 5066 | ISO-Diagnostics Testing, Inc | 0580167380101019 | 5/21/2017 | Bill | 8/1/2017 | 95831 | 195.00 |
| 5067 | ISO-Diagnostics Testing, Inc | 0580167380101019 | 5/21/2017 | Bill | 8/1/2017 | 95851 | 165.00 |
| 5068 | ISO-Diagnostics Testing, Inc | 0580167380101019 | 5/21/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5069 | ISO-Diagnostics Testing, Inc | 0580167380101019 | 5/21/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5070 | ISO-Diagnostics Testing, Inc | 0559335610101045 | 7/10/2017 | Bill | 8/1/2017 | 95851 | 220.00 |
| 5071 | ISO-Diagnostics Testing, Inc | 0559335610101045 | 7/10/2017 | Bill | 8/1/2017 | 95851 | 165.00 |
| 5072 | ISO-Diagnostics Testing, Inc | 0559335610101045 | 7/10/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5073 | ISO-Diagnostics Testing, Inc | 0559335610101045 | 7/10/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5074 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 8/1/2017 | 95831 | 260.00 |
| 5075 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 8/1/2017 | 95831 | 195.00 |
| 5076 | ISO-Diagnostics Testing, Inc | 0577967340101016 | 7/2/2017 | Bill | 8/1/2017 | 95831 | 260.00 |
| 5077 | ISO-Diagnostics Testing, Inc | 0577967340101016 | 7/2/2017 | Bill | 8/1/2017 | 95831 | 195.00 |
| 5078 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 8/1/2017 | 95851 | 220.00 |
| 5079 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 8/1/2017 | 95851 | 165.00 |
| 5080 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5081 | ISO-Diagnostics Testing, Inc | 0429784440101022 | 6/23/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5082 | ISO-Diagnostics Testing, Inc | 0577967340101016 | 7/2/2017 | Bill | 8/1/2017 | 95851 | 220.00 |
| 5083 | ISO-Diagnostics Testing, Inc | 0577967340101016 | 7/2/2017 | Bill | 8/1/2017 | 95851 | 165.00 |
| 5084 | ISO-Diagnostics Testing, Inc | 0577967340101016 | 7/2/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5085 | ISO-Diagnostics Testing, Inc | 0577967340101016 | 7/2/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5086 | ISO-Diagnostics Testing, Inc | 0580167380101019 | 5/21/2017 | Bill | 8/1/2017 | 95851 | 220.00 |
| 5087 | ISO-Diagnostics Testing, Inc | 0554185890101024 | 6/15/2017 | Bill | 8/1/2017 | 95851 | 220.00 |
| 5088 | ISO-Diagnostics Testing, Inc | 0554185890101024 | 6/15/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5089 | ISO-Diagnostics Testing, Inc | 0554185890101024 | 6/15/2017 | Bill | 8/1/2017 | 95832 | 125.00 |
| 5090 | ISO-Diagnostics Testing, Inc | 0434928010101077 | 6/18/2017 | Bill | 8/1/2017 | 95851 | 165.00 |
| 5091 | ISO-Diagnostics Testing, Inc | 0343855800101146 | 7/19/2017 | Bill | 8/2/2017 | 95831 | 195.00 |
| 5092 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95831 | 260.00 |
| 5093 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95831 | 195.00 |
| 5094 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/2/2017 | 95831 | 195.00 |
| 5095 | ISO-Diagnostics Testing, Inc | 0515336880101064 | 7/5/2017 | Bill | 8/2/2017 | 95831 | 260.00 |
| 5096 | ISO-Diagnostics Testing, Inc | 0515336880101064 | 7/5/2017 | Bill | 8/2/2017 | 95831 | 195.00 |
| 5097 | ISO-Diagnostics Testing, Inc | 0522352490101049 | 6/20/2017 | Bill | 8/2/2017 | 95831 | 260.00 |
| 5098 | ISO-Diagnostics Testing, Inc | 0522352490101049 | 6/20/2017 | Bill | 8/2/2017 | 95831 | 195.00 |
| 5099 | ISO-Diagnostics Testing, Inc | 0515336880101064 | 7/5/2017 | Bill | 8/2/2017 | 95832 | 125.00 |

| 5100 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|----------|------|----------|-------|--------|
| 5101 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95851 | 165.00 |
| 5102 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5103 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5104 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95851 | 220.00 |
| 5105 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95851 | 165.00 |
| 5106 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5107 | ISO-Diagnostics Testing, Inc | 0567947620101011 | 7/1/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5108 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/2/2017 | 95851 | 220.00 |
| 5109 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/2/2017 | 95851 | 165.00 |
| 5110 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5111 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5112 | ISO-Diagnostics Testing, Inc | 0343858800101146 | 7/19/2017 | Bill | 8/2/2017 | 95851 | 165.00 |
| 5113 | ISO-Diagnostics Testing, Inc | 0522352490101049 | 6/20/2017 | Bill | 8/2/2017 | 95851 | 220.00 |
| 5114 | ISO-Diagnostics Testing, Inc | 0522352490101049 | 6/20/2017 | Bill | 8/2/2017 | 95851 | 165.00 |
| 5115 | ISO-Diagnostics Testing, Inc | 0522352490101049 | 6/20/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5116 | ISO-Diagnostics Testing, Inc | 0522352490101049 | 6/20/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5117 | ISO-Diagnostics Testing, Inc | 0515336880101064 | 7/5/2017 | Bill | 8/2/2017 | 95851 | 220.00 |
| 5118 | ISO-Diagnostics Testing, Inc | 0515336880101064 | 7/5/2017 | Bill | 8/2/2017 | 95851 | 165.00 |
| 5119 | ISO-Diagnostics Testing, Inc | 0515336880101064 | 7/5/2017 | Bill | 8/2/2017 | 95832 | 125.00 |
| 5120 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95851 | 220.00 |
| 5121 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95851 | 165.00 |
| 5122 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5123 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5124 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95851 | 220.00 |
| 5125 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95851 | 165.00 |
| 5126 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5127 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5128 | ISO-Diagnostics Testing, Inc | 0422982620101146 | 5/2/2017 | Bill | 8/3/2017 | 95851 | 220.00 |
| 5129 | ISO-Diagnostics Testing, Inc | 0422982620101146 | 5/2/2017 | Bill | 8/3/2017 | 95851 | 220.00 |
| 5130 | ISO-Diagnostics Testing, Inc | 0422982620101146 | 5/2/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5131 | ISO-Diagnostics Testing, Inc | 0422982620101146 | 5/2/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5132 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95851 | 220.00 |
| 5133 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5134 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5135 | ISO-Diagnostics Testing, Inc | 0484947950101086 | 7/7/2017 | Bill | 8/3/2017 | 95851 | 220.00 |
| 5136 | ISO-Diagnostics Testing, Inc | 0484947950101086 | 7/7/2017 | Bill | 8/3/2017 | 95851 | 165.00 |
| 5137 | ISO-Diagnostics Testing, Inc | 0484947950101086 | 7/7/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5138 | ISO-Diagnostics Testing, Inc | 0484947950101086 | 7/7/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5139 | ISO-Diagnostics Testing, Inc | 0513997310101073 | 7/21/2017 | Bill | 8/3/2017 | 95851 | 220.00 |
| 5140 | ISO-Diagnostics Testing, Inc | 0513997310101073 | 7/21/2017 | Bill | 8/3/2017 | 95851 | 165.00 |
| 5141 | ISO-Diagnostics Testing, Inc | 0513997310101073 | 7/21/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5142 | ISO-Diagnostics Testing, Inc | 0513997310101073 | 7/21/2017 | Bill | 8/3/2017 | 95832 | 125.00 |
| 5143 | ISO-Diagnostics Testing, Inc | 0422982620101146 | 5/2/2017 | Bill | 8/3/2017 | 95831 | 260.00 |
| 5144 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95831 | 260.00 |
| 5145 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95831 | 260.00 |
| 5146 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95831 | 195.00 |
| 5147 | ISO-Diagnostics Testing, Inc | 0513997310101073 | 7/21/2017 | Bill | 8/3/2017 | 95831 | 260.00 |
| 5148 | ISO-Diagnostics Testing, Inc | 0513997310101073 | 7/21/2017 | Bill | 8/3/2017 | 95831 | 195.00 |
| 5149 | ISO-Diagnostics Testing, Inc | 0484947950101086 | 7/7/2017 | Bill | 8/3/2017 | 95831 | 260.00 |
| 5150 | ISO-Diagnostics Testing, Inc | 0484947950101086 | 7/7/2017 | Bill | 8/3/2017 | 95831 | 195.00 |

| 5151 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 5152 | ISO-Diagnostics Testing, Inc | 0350371980101167 | 7/18/2017 | Bill | 8/3/2017 | 95831 | 195.00 |
| 5153 | ISO-Diagnostics Testing, Inc | 0577121730101018 | 7/26/2017 | Bill | 8/4/2017 | 95851 | 220.00 |
| 5154 | ISO-Diagnostics Testing, Inc | 0577121730101018 | 7/26/2017 | Bill | 8/4/2017 | 95832 | 125.00 |
| 5155 | ISO-Diagnostics Testing, Inc | 0577121730101018 | 7/26/2017 | Bill | 8/4/2017 | 95832 | 125.00 |
| 5156 | ISO-Diagnostics Testing, Inc | 0417941640101160 | 6/23/2017 | Bill | 8/4/2017 | 95851 | 220.00 |
| 5157 | ISO-Diagnostics Testing, Inc | 0417941640101160 | 6/23/2017 | Bill | 8/4/2017 | 95851 | 165.00 |
| 5158 | ISO-Diagnostics Testing, Inc | 0417941640101160 | 6/23/2017 | Bill | 8/4/2017 | 95832 | 125.00 |
| 5159 | ISO-Diagnostics Testing, Inc | 0417941640101160 | 6/23/2017 | Bill | 8/4/2017 | 95832 | 125.00 |
| 5160 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/4/2017 | 95831 | 260.00 |
| 5161 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/4/2017 | 95831 | 195.00 |
| 5162 | ISO-Diagnostics Testing, Inc | 0577121730101018 | 7/26/2017 | Bill | 8/4/2017 | 95831 | 260.00 |
| 5163 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/4/2017 | 95851 | 220.00 |
| 5164 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/4/2017 | 95851 | 165.00 |
| 5165 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/4/2017 | 95832 | 125.00 |
| 5166 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/4/2017 | 95832 | 125.00 |
| 5167 | ISO-Diagnostics Testing, Inc | 0417941640101160 | 6/23/2017 | Bill | 8/4/2017 | 95831 | 260.00 |
| 5168 | ISO-Diagnostics Testing, Inc | 0417941640101160 | 6/23/2017 | Bill | 8/4/2017 | 95831 | 195.00 |
| 5169 | ISO-Diagnostics Testing, Inc | 0598426210101015 | 7/26/2017 | Bill | 8/4/2017 | 95831 | 260.00 |
| 5170 | ISO-Diagnostics Testing, Inc | 0598426210101015 | 7/26/2017 | Bill | 8/4/2017 | 95831 | 195.00 |
| 5171 | ISO-Diagnostics Testing, Inc | 0598426210101015 | 7/26/2017 | Bill | 8/4/2017 | 95851 | 220.00 |
| 5172 | ISO-Diagnostics Testing, Inc | 0598426210101015 | 7/26/2017 | Bill | 8/4/2017 | 95851 | 165.00 |
| 5173 | ISO-Diagnostics Testing, Inc | 0598426210101015 | 7/26/2017 | Bill | 8/4/2017 | 95832 | 125.00 |
| 5174 | ISO-Diagnostics Testing, Inc | 0598426210101015 | 7/26/2017 | Bill | 8/4/2017 | 95832 | 125.00 |
| 5175 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95851 | 220.00 |
| 5176 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95851 | 165.00 |
| 5177 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5178 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5179 | ISO-Diagnostics Testing, Inc | 0436052330101051 | 7/18/2017 | Bill | 8/5/2017 | 95851 | 220.00 |
| 5180 | ISO-Diagnostics Testing, Inc | 0436052330101051 | 7/18/2017 | Bill | 8/5/2017 | 95851 | 165.00 |
| 5181 | ISO-Diagnostics Testing, Inc | 0436052330101051 | 7/18/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5182 | ISO-Diagnostics Testing, Inc | 0436052330101051 | 7/18/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5183 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95851 | 220.00 |
| 5184 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5185 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5186 | ISO-Diagnostics Testing, Inc | 0602457470101019 | 7/22/2017 | Bill | 8/5/2017 | 95851 | 220.00 |
| 5187 | ISO-Diagnostics Testing, Inc | 0436052330101051 | 7/18/2017 | Bill | 8/5/2017 | 95831 | 260.00 |
| 5188 | ISO-Diagnostics Testing, Inc | 0436052330101051 | 7/18/2017 | Bill | 8/5/2017 | 95831 | 195.00 |
| 5189 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95831 | 260.00 |
| 5190 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95831 | 260.00 |
| 5191 | ISO-Diagnostics Testing, Inc | 0555912290101042 | 6/23/2017 | Bill | 8/5/2017 | 95831 | 195.00 |
| 5192 | ISO-Diagnostics Testing, Inc | 0514079770101031 | 7/8/2017 | Bill | 8/5/2017 | 95831 | 260.00 |
| 5193 | ISO-Diagnostics Testing, Inc | 0514079770101031 | 7/8/2017 | Bill | 8/5/2017 | 95831 | 195.00 |
| 5194 | ISO-Diagnostics Testing, Inc | 0602457470101019 | 7/22/2017 | Bill | 8/5/2017 | 95831 | 260.00 |
| 5195 | ISO-Diagnostics Testing, Inc | 0602457470101019 | 7/22/2017 | Bill | 8/5/2017 | 95831 | 195.00 |
| 5196 | ISO-Diagnostics Testing, Inc | 0602457470101019 | 7/22/2017 | Bill | 8/5/2017 | 95851 | 165.00 |
| 5197 | ISO-Diagnostics Testing, Inc | 0602457470101019 | 7/22/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5198 | ISO-Diagnostics Testing, Inc | 0602457470101019 | 7/22/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5199 | ISO-Diagnostics Testing, Inc | 0514079770101031 | 7/8/2017 | Bill | 8/5/2017 | 95851 | 220.00 |
| 5200 | ISO-Diagnostics Testing, Inc | 0514079770101031 | 7/8/2017 | Bill | 8/5/2017 | 95851 | 165.00 |
| 5201 | ISO-Diagnostics Testing, Inc | 0514079770101031 | 7/8/2017 | Bill | 8/5/2017 | 95832 | 125.00 |

| 5202 | ISO-Diagnostics Testing, Inc | 0514079770101031 | 7/8/2017 | Bill | 8/5/2017 | 95832 | 125.00 |
| 5203 | ISO-Diagnostics Testing, Inc | 0567079770101060 | 5/5/2017 | Bill | 8/7/2017 | 95851 | 330.00 |
| 5204 | ISO-Diagnostics Testing, Inc | 0567079770101060 | 5/5/2017 | Bill | 8/7/2017 | 95851 | 110.00 |
| 5205 | ISO-Diagnostics Testing, Inc | 0167048170101057 | 7/12/2017 | Bill | 8/7/2017 | 95851 | 220.00 |
| 5206 | ISO-Diagnostics Testing, Inc | 0167048170101057 | 7/12/2017 | Bill | 8/7/2017 | 95851 | 165.00 |
| 5207 | ISO-Diagnostics Testing, Inc | 0167048170101057 | 7/12/2017 | Bill | 8/7/2017 | 95832 | 125.00 |
| 5208 | ISO-Diagnostics Testing, Inc | 0405948460101059 | 5/30/2017 | Bill | 8/7/2017 | 95851 | 220.00 |
| 5209 | ISO-Diagnostics Testing, Inc | 0405948460101059 | 5/30/2017 | Bill | 8/7/2017 | 95851 | 220.00 |
| 5210 | ISO-Diagnostics Testing, Inc | 0405948460101059 | 5/30/2017 | Bill | 8/7/2017 | 95832 | 125.00 |
| 5211 | ISO-Diagnostics Testing, Inc | 0405948460101059 | 5/30/2017 | Bill | 8/7/2017 | 95832 | 125.00 |
| 5212 | ISO-Diagnostics Testing, Inc | 0567079770101060 | 5/5/2017 | Bill | 8/7/2017 | 95831 | 390.00 |
| 5213 | ISO-Diagnostics Testing, Inc | 0567079770101060 | 5/5/2017 | Bill | 8/7/2017 | 95831 | 130.00 |
| 5214 | ISO-Diagnostics Testing, Inc | 0167048170101057 | 7/12/2017 | Bill | 8/7/2017 | 95831 | 195.00 |
| 5215 | ISO-Diagnostics Testing, Inc | 0405948460101059 | 5/30/2017 | Bill | 8/7/2017 | 95831 | 260.00 |
| 5216 | ISO-Diagnostics Testing, Inc | 0405948460101059 | 5/30/2017 | Bill | 8/7/2017 | 95831 | 130.00 |
| 5217 | ISO-Diagnostics Testing, Inc | 0437449180101075 | 3/25/2017 | Bill | 8/7/2017 | 95831 | 260.00 |
| 5218 | ISO-Diagnostics Testing, Inc | 0437449180101075 | 3/25/2017 | Bill | 8/7/2017 | 95851 | 220.00 |
| 5219 | ISO-Diagnostics Testing, Inc | 0437449180101075 | 3/25/2017 | Bill | 8/7/2017 | 95832 | 125.00 |
| 5220 | ISO-Diagnostics Testing, Inc | 0437449180101075 | 3/25/2017 | Bill | 8/7/2017 | 95832 | 125.00 |
| 5221 | ISO-Diagnostics Testing, Inc | 0253747020101192 | 8/2/2017 | Bill | 8/8/2017 | 95831 | 260.00 |
| 5222 | ISO-Diagnostics Testing, Inc | 0253747020101192 | 8/2/2017 | Bill | 8/8/2017 | 95831 | 195.00 |
| 5223 | ISO-Diagnostics Testing, Inc | 0253747020101192 | 8/2/2017 | Bill | 8/8/2017 | 95851 | 220.00 |
| 5224 | ISO-Diagnostics Testing, Inc | 0253747020101192 | 8/2/2017 | Bill | 8/8/2017 | 95851 | 165.00 |
| 5225 | ISO-Diagnostics Testing, Inc | 0253747020101192 | 8/2/2017 | Bill | 8/8/2017 | 95832 | 125.00 |
| 5226 | ISO-Diagnostics Testing, Inc | 0253747020101192 | 8/2/2017 | Bill | 8/8/2017 | 95832 | 125.00 |
| 5227 | ISO-Diagnostics Testing, Inc | 0520500730101037 | 6/18/2017 | Bill | 8/9/2017 | 95851 | 220.00 |
| 5228 | ISO-Diagnostics Testing, Inc | 0520500730101037 | 6/18/2017 | Bill | 8/9/2017 | 95851 | 165.00 |
| 5229 | ISO-Diagnostics Testing, Inc | 0520500730101037 | 6/18/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5230 | ISO-Diagnostics Testing, Inc | 0520500730101037 | 6/18/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5231 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/9/2017 | 95851 | 165.00 |
| 5232 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5233 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5234 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95851 | 220.00 |
| 5235 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95851 | 165.00 |
| 5236 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5237 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5238 | ISO-Diagnostics Testing, Inc | 0573598720101013 | 7/30/2017 | Bill | 8/9/2017 | 95851 | 330.00 |
| 5239 | ISO-Diagnostics Testing, Inc | 0573598720101013 | 7/30/2017 | Bill | 8/9/2017 | 95851 | 220.00 |
| 5240 | ISO-Diagnostics Testing, Inc | 0573598720101013 | 7/30/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5241 | ISO-Diagnostics Testing, Inc | 0573598720101013 | 7/30/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5242 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95851 | 220.00 |
| 5243 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95851 | 165.00 |
| 5244 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5245 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95832 | 125.00 |
| 5246 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95831 | 260.00 |
| 5247 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95831 | 195.00 |
| 5248 | ISO-Diagnostics Testing, Inc | 0520500730101037 | 6/18/2017 | Bill | 8/9/2017 | 95831 | 260.00 |
| 5249 | ISO-Diagnostics Testing, Inc | 0520500730101037 | 6/18/2017 | Bill | 8/9/2017 | 95831 | 195.00 |
| 5250 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/9/2017 | 95831 | 260.00 |
| 5251 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/9/2017 | 95831 | 195.00 |
| 5252 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95831 | 260.00 |

| 5253 | ISO-Diagnostics Testing, Inc | 0586816960101013 | 6/30/2017 | Bill | 8/9/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 5254 | ISO-Diagnostics Testing, Inc | 0573598720101013 | 7/30/2017 | Bill | 8/9/2017 | 95831 | 390.00 |
| 5255 | ISO-Diagnostics Testing, Inc | 0573598720101013 | 7/30/2017 | Bill | 8/9/2017 | 95831 | 260.00 |
| 5256 | ISO-Diagnostics Testing, Inc | 0518052250101017 | 7/26/2017 | Bill | 8/9/2017 | 95851 | 220.00 |
| 5257 | ISO-Diagnostics Testing, Inc | 0516473690101015 | 6/6/2017 | Bill | 8/10/2017 | 95831 | 260.00 |
| 5258 | ISO-Diagnostics Testing, Inc | 0516473690101015 | 6/6/2017 | Bill | 8/10/2017 | 95831 | 195.00 |
| 5259 | ISO-Diagnostics Testing, Inc | 0527179010101018 | 7/19/2017 | Bill | 8/10/2017 | 95831 | 260.00 |
| 5260 | ISO-Diagnostics Testing, Inc | 0527179010101018 | 7/19/2017 | Bill | 8/10/2017 | 95831 | 195.00 |
| 5261 | ISO-Diagnostics Testing, Inc | 0516473690101015 | 6/6/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5262 | ISO-Diagnostics Testing, Inc | 0516473690101015 | 6/6/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5263 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95831 | 260.00 |
| 5264 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95831 | 195.00 |
| 5265 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95831 | 260.00 |
| 5266 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95831 | 195.00 |
| 5267 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95831 | 260.00 |
| 5268 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95831 | 195.00 |
| 5269 | ISO-Diagnostics Testing, Inc | 0531853380101030 | 7/18/2017 | Bill | 8/10/2017 | 95851 | 220.00 |
| 5270 | ISO-Diagnostics Testing, Inc | 0531853380101030 | 7/18/2017 | Bill | 8/10/2017 | 95851 | 165.00 |
| 5271 | ISO-Diagnostics Testing, Inc | 0531853380101030 | 7/18/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5272 | ISO-Diagnostics Testing, Inc | 0531853380101030 | 7/18/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5273 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95851 | 220.00 |
| 5274 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95851 | 165.00 |
| 5275 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5276 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5277 | ISO-Diagnostics Testing, Inc | 0527179010101018 | 7/19/2017 | Bill | 8/10/2017 | 95851 | 220.00 |
| 5278 | ISO-Diagnostics Testing, Inc | 0527179010101018 | 7/19/2017 | Bill | 8/10/2017 | 95851 | 165.00 |
| 5279 | ISO-Diagnostics Testing, Inc | 0527179010101018 | 7/19/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5280 | ISO-Diagnostics Testing, Inc | 0527179010101018 | 7/19/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5281 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95851 | 220.00 |
| 5282 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95851 | 165.00 |
| 5283 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5284 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5285 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95851 | 220.00 |
| 5286 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95851 | 165.00 |
| 5287 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5288 | ISO-Diagnostics Testing, Inc | 0584968900101017 | 7/22/2017 | Bill | 8/10/2017 | 95832 | 125.00 |
| 5289 | ISO-Diagnostics Testing, Inc | 0516473690101015 | 6/6/2017 | Bill | 8/10/2017 | 95851 | 220.00 |
| 5290 | ISO-Diagnostics Testing, Inc | 0516473690101015 | 6/6/2017 | Bill | 8/10/2017 | 95851 | 165.00 |
| 5291 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/11/2017 | 95831 | 260.00 |
| 5292 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/11/2017 | 95831 | 195.00 |
| 5293 | ISO-Diagnostics Testing, Inc | 0522304870101032 | 8/2/2017 | Bill | 8/11/2017 | 95831 | 260.00 |
| 5294 | ISO-Diagnostics Testing, Inc | 0522304870101032 | 8/2/2017 | Bill | 8/11/2017 | 95831 | 195.00 |
| 5295 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95831 | 260.00 |
| 5296 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95831 | 195.00 |
| 5297 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95851 | 220.00 |
| 5298 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95851 | 165.00 |
| 5299 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5300 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5301 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95851 | 220.00 |
| 5302 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95851 | 165.00 |
| 5303 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5304 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5305 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95851 | 165.00 |
| 5306 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95831 | 260.00 |
| 5307 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95831 | 195.00 |
| 5308 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95831 | 195.00 |
| 5309 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95831 | 195.00 |
| 5310 | ISO-Diagnostics Testing, Inc | 0522304870101032 | 8/2/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5311 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95851 | 165.00 |
| 5312 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95851 | 220.00 |
| 5313 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95851 | 165.00 |
| 5314 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5315 | ISO-Diagnostics Testing, Inc | 0589402860101028 | 7/14/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5316 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/11/2017 | 95851 | 220.00 |
| 5317 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/11/2017 | 95851 | 165.00 |
| 5318 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5319 | ISO-Diagnostics Testing, Inc | 0419822480101015 | 7/19/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5320 | ISO-Diagnostics Testing, Inc | 0522304870101032 | 8/2/2017 | Bill | 8/11/2017 | 95851 | 220.00 |
| 5321 | ISO-Diagnostics Testing, Inc | 0522304870101032 | 8/2/2017 | Bill | 8/11/2017 | 95851 | 165.00 |
| 5322 | ISO-Diagnostics Testing, Inc | 0522304870101032 | 8/2/2017 | Bill | 8/11/2017 | 95832 | 125.00 |
| 5323 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95831 | 260.00 |
| 5324 | ISO-Diagnostics Testing, Inc | 0495670970101046 | 7/7/2017 | Bill | 8/11/2017 | 95831 | 195.00 |
| 5325 | ISO-Diagnostics Testing, Inc | 0592970980101016 | 5/13/2017 | Bill | 8/14/2017 | 95831 | 260.00 |
| 5326 | ISO-Diagnostics Testing, Inc | 0540889940101028 | 7/18/2017 | Bill | 8/14/2017 | 95831 | 260.00 |
| 5327 | ISO-Diagnostics Testing, Inc | 0413111990101087 | 5/26/2017 | Bill | 8/14/2017 | 95831 | 260.00 |
| 5328 | ISO-Diagnostics Testing, Inc | 0413111990101087 | 5/26/2017 | Bill | 8/14/2017 | 95831 | 195.00 |
| 5329 | ISO-Diagnostics Testing, Inc | 0413111990101087 | 5/26/2017 | Bill | 8/14/2017 | 95851 | 220.00 |
| 5330 | ISO-Diagnostics Testing, Inc | 0413111990101087 | 5/26/2017 | Bill | 8/14/2017 | 95851 | 165.00 |
| 5331 | ISO-Diagnostics Testing, Inc | 0413111990101087 | 5/26/2017 | Bill | 8/14/2017 | 95832 | 125.00 |
| 5332 | ISO-Diagnostics Testing, Inc | 0413111990101087 | 5/26/2017 | Bill | 8/14/2017 | 95832 | 125.00 |
| 5333 | ISO-Diagnostics Testing, Inc | 0264973040101320 | 5/23/2017 | Bill | 8/14/2017 | 95831 | 260.00 |
| 5334 | ISO-Diagnostics Testing, Inc | 0264973040101320 | 5/23/2017 | Bill | 8/14/2017 | 95831 | 195.00 |
| 5335 | ISO-Diagnostics Testing, Inc | 0592970980101016 | 5/13/2017 | Bill | 8/14/2017 | 95851 | 220.00 |
| 5336 | ISO-Diagnostics Testing, Inc | 0592970980101016 | 5/13/2017 | Bill | 8/14/2017 | 95832 | 125.00 |
| 5337 | ISO-Diagnostics Testing, Inc | 0592970980101016 | 5/13/2017 | Bill | 8/14/2017 | 95832 | 125.00 |
| 5338 | ISO-Diagnostics Testing, Inc | 0540889940101028 | 7/18/2017 | Bill | 8/14/2017 | 95851 | 220.00 |
| 5339 | ISO-Diagnostics Testing, Inc | 0540889940101028 | 7/18/2017 | Bill | 8/14/2017 | 95832 | 125.00 |
| 5340 | ISO-Diagnostics Testing, Inc | 0540889940101028 | 7/18/2017 | Bill | 8/14/2017 | 95832 | 125.00 |
| 5341 | ISO-Diagnostics Testing, Inc | 0264973040101320 | 5/23/2017 | Bill | 8/14/2017 | 95851 | 220.00 |
| 5342 | ISO-Diagnostics Testing, Inc | 0264973040101320 | 5/23/2017 | Bill | 8/14/2017 | 95851 | 165.00 |
| 5343 | ISO-Diagnostics Testing, Inc | 0264973040101320 | 5/23/2017 | Bill | 8/14/2017 | 95832 | 125.00 |
| 5344 | ISO-Diagnostics Testing, Inc | 0264973040101320 | 5/23/2017 | Bill | 8/14/2017 | 95832 | 125.00 |
| 5345 | ISO-Diagnostics Testing, Inc | 0312749980101021 | 6/13/2017 | Bill | 8/15/2017 | 95831 | 260.00 |
| 5346 | ISO-Diagnostics Testing, Inc | 0565794240101043 | 2/16/2017 | Bill | 8/15/2017 | 95831 | 195.00 |
| 5347 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/15/2017 | 95831 | 260.00 |
| 5348 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/15/2017 | 95831 | 195.00 |
| 5349 | ISO-Diagnostics Testing, Inc | 0579051800101028 | 7/30/2017 | Bill | 8/15/2017 | 95831 | 195.00 |
| 5350 | ISO-Diagnostics Testing, Inc | 0600280800101018 | 7/31/2017 | Bill | 8/15/2017 | 95831 | 260.00 |
| 5351 | ISO-Diagnostics Testing, Inc | 0600280800101018 | 7/31/2017 | Bill | 8/15/2017 | 95831 | 195.00 |
| 5352 | ISO-Diagnostics Testing, Inc | 0309853140101064 | 5/14/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5353 | ISO-Diagnostics Testing, Inc | 0309853140101064 | 5/14/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5354 | ISO-Diagnostics Testing, Inc | 0309853140101064 | 5/14/2017 | Bill | 8/15/2017 | 95832 | 125.00 |

| 5355 | ISO-Diagnostics Testing, Inc | 0309853140101064 | 5/14/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 5356 | ISO-Diagnostics Testing, Inc | 044004836010156 | 7/14/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5357 | ISO-Diagnostics Testing, Inc | 044004836010156 | 7/14/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5358 | ISO-Diagnostics Testing, Inc | 044004836010156 | 7/14/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5359 | ISO-Diagnostics Testing, Inc | 044004836010156 | 7/14/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5360 | ISO-Diagnostics Testing, Inc | 0312749980101021 | 6/13/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5361 | ISO-Diagnostics Testing, Inc | 0312749980101021 | 6/13/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5362 | ISO-Diagnostics Testing, Inc | 0312749980101021 | 6/13/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5363 | ISO-Diagnostics Testing, Inc | 0312749980101021 | 6/13/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5364 | ISO-Diagnostics Testing, Inc | 0554375470101029 | 7/5/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5365 | ISO-Diagnostics Testing, Inc | 044004836010156 | 7/14/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5366 | ISO-Diagnostics Testing, Inc | 044004836010156 | 7/14/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5367 | ISO-Diagnostics Testing, Inc | 044004836010156 | 7/14/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5368 | ISO-Diagnostics Testing, Inc | 044004836010156 | 7/14/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5369 | ISO-Diagnostics Testing, Inc | 0493227340101016 | 5/19/2017 | Bill | 8/15/2017 | 95831 | 260.00 |
| 5370 | ISO-Diagnostics Testing, Inc | 0493227340101016 | 5/19/2017 | Bill | 8/15/2017 | 95831 | 195.00 |
| 5371 | ISO-Diagnostics Testing, Inc | 0579051800101028 | 7/30/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5372 | ISO-Diagnostics Testing, Inc | 0565794240101043 | 2/16/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5373 | ISO-Diagnostics Testing, Inc | 0565794240101043 | 2/16/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5374 | ISO-Diagnostics Testing, Inc | 0565794240101043 | 2/16/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5375 | ISO-Diagnostics Testing, Inc | 0565794240101043 | 2/16/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5376 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5377 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5378 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5379 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5380 | ISO-Diagnostics Testing, Inc | 0600280800101018 | 7/31/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5381 | ISO-Diagnostics Testing, Inc | 0600280800101018 | 7/31/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5382 | ISO-Diagnostics Testing, Inc | 0600280800101018 | 7/31/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5383 | ISO-Diagnostics Testing, Inc | 0600280800101018 | 7/31/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5384 | ISO-Diagnostics Testing, Inc | 0579051800101028 | 7/30/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5385 | ISO-Diagnostics Testing, Inc | 0493227340101016 | 5/19/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5386 | ISO-Diagnostics Testing, Inc | 0493227340101016 | 5/19/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5387 | ISO-Diagnostics Testing, Inc | 0493227340101016 | 5/19/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5388 | ISO-Diagnostics Testing, Inc | 0493227340101016 | 5/19/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5389 | ISO-Diagnostics Testing, Inc | 0530990240101080 | 8/3/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5390 | ISO-Diagnostics Testing, Inc | 0530990240101080 | 8/3/2017 | Bill | 8/15/2017 | 95851 | 220.00 |
| 5391 | ISO-Diagnostics Testing, Inc | 0530990240101080 | 8/3/2017 | Bill | 8/15/2017 | 95851 | 165.00 |
| 5392 | ISO-Diagnostics Testing, Inc | 0530990240101080 | 8/3/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5393 | ISO-Diagnostics Testing, Inc | 0530990240101080 | 8/3/2017 | Bill | 8/15/2017 | 95832 | 125.00 |
| 5394 | ISO-Diagnostics Testing, Inc | 0579051800101028 | 7/30/2017 | Bill | 8/15/2017 | 95831 | 195.00 |
| 5395 | ISO-Diagnostics Testing, Inc | 0309853140101064 | 5/14/2017 | Bill | 8/15/2017 | 95831 | 260.00 |
| 5396 | ISO-Diagnostics Testing, Inc | 0309853140101064 | 5/14/2017 | Bill | 8/15/2017 | 95831 | 195.00 |
| 5397 | ISO-Diagnostics Testing, Inc | 0598460260101013 | 8/13/2017 | Bill | 8/16/2017 | 95831 | 260.00 |
| 5398 | ISO-Diagnostics Testing, Inc | 0598460260101013 | 8/13/2017 | Bill | 8/16/2017 | 95831 | 195.00 |
| 5399 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95831 | 390.00 |
| 5400 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95831 | 260.00 |
| 5401 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95831 | 390.00 |
| 5402 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95851 | 330.00 |
| 5403 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95832 | 125.00 |
| 5404 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95832 | 125.00 |
| 5405 | ISO-Diagnostics Testing, Inc | 0598460260101013 | 8/13/2017 | Bill | 8/16/2017 | 95851 | 220.00 |

| 5406 | ISO-Diagnostics Testing, Inc | 0598460260101013 | 8/13/2017 | Bill | 8/16/2017 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 5407 | ISO-Diagnostics Testing, Inc | 0598460260101013 | 8/13/2017 | Bill | 8/16/2017 | 95832 | 125.00 |
| 5408 | ISO-Diagnostics Testing, Inc | 0598460260101013 | 8/13/2017 | Bill | 8/16/2017 | 95832 | 125.00 |
| 5409 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95851 | 330.00 |
| 5410 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95851 | 220.00 |
| 5411 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95832 | 125.00 |
| 5412 | ISO-Diagnostics Testing, Inc | 0392859960101074 | 8/7/2017 | Bill | 8/16/2017 | 95832 | 125.00 |
| 5413 | ISO-Diagnostics Testing, Inc | 0537780120101034 | 7/28/2017 | Bill | 8/17/2017 | 95851 | 165.00 |
| 5414 | ISO-Diagnostics Testing, Inc | 0595848480101024 | 7/28/2017 | Bill | 8/17/2017 | 95831 | 260.00 |
| 5415 | ISO-Diagnostics Testing, Inc | 0595848480101024 | 7/28/2017 | Bill | 8/17/2017 | 95831 | 195.00 |
| 5416 | ISO-Diagnostics Testing, Inc | 0595848480101024 | 7/28/2017 | Bill | 8/17/2017 | 95851 | 220.00 |
| 5417 | ISO-Diagnostics Testing, Inc | 0595848480101024 | 7/28/2017 | Bill | 8/17/2017 | 95851 | 165.00 |
| 5418 | ISO-Diagnostics Testing, Inc | 0595848480101024 | 7/28/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5419 | ISO-Diagnostics Testing, Inc | 0595848480101024 | 7/28/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5420 | ISO-Diagnostics Testing, Inc | 0555635640101053 | 7/25/2017 | Bill | 8/17/2017 | 95831 | 260.00 |
| 5421 | ISO-Diagnostics Testing, Inc | 0489238540101017 | 7/28/2017 | Bill | 8/17/2017 | 95831 | 260.00 |
| 5422 | ISO-Diagnostics Testing, Inc | 0489238540101017 | 7/28/2017 | Bill | 8/17/2017 | 95831 | 195.00 |
| 5423 | ISO-Diagnostics Testing, Inc | 0420694430101040 | 7/28/2017 | Bill | 8/17/2017 | 95831 | 260.00 |
| 5424 | ISO-Diagnostics Testing, Inc | 0420694430101040 | 7/28/2017 | Bill | 8/17/2017 | 95831 | 195.00 |
| 5425 | ISO-Diagnostics Testing, Inc | 0345805470101029 | 7/24/2017 | Bill | 8/17/2017 | 95851 | 220.00 |
| 5426 | ISO-Diagnostics Testing, Inc | 0345805470101029 | 7/24/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5427 | ISO-Diagnostics Testing, Inc | 0345805470101029 | 7/24/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5428 | ISO-Diagnostics Testing, Inc | 0502332060101011 | 7/16/2017 | Bill | 8/17/2017 | 95851 | 165.00 |
| 5429 | ISO-Diagnostics Testing, Inc | 0537780120101034 | 7/28/2017 | Bill | 8/17/2017 | 95831 | 195.00 |
| 5430 | ISO-Diagnostics Testing, Inc | 0555635640101053 | 7/25/2017 | Bill | 8/17/2017 | 95851 | 220.00 |
| 5431 | ISO-Diagnostics Testing, Inc | 0555635640101053 | 7/25/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5432 | ISO-Diagnostics Testing, Inc | 0555635640101053 | 7/25/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5433 | ISO-Diagnostics Testing, Inc | 0420694430101040 | 7/28/2017 | Bill | 8/17/2017 | 95851 | 220.00 |
| 5434 | ISO-Diagnostics Testing, Inc | 0420694430101040 | 7/28/2017 | Bill | 8/17/2017 | 95851 | 165.00 |
| 5435 | ISO-Diagnostics Testing, Inc | 0420694430101040 | 7/28/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5436 | ISO-Diagnostics Testing, Inc | 0420694430101040 | 7/28/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5437 | ISO-Diagnostics Testing, Inc | 0489238540101017 | 7/28/2017 | Bill | 8/17/2017 | 95851 | 220.00 |
| 5438 | ISO-Diagnostics Testing, Inc | 0489238540101017 | 7/28/2017 | Bill | 8/17/2017 | 95851 | 165.00 |
| 5439 | ISO-Diagnostics Testing, Inc | 0489238540101017 | 7/28/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5440 | ISO-Diagnostics Testing, Inc | 0489238540101017 | 7/28/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5441 | ISO-Diagnostics Testing, Inc | 0587533460101018 | 8/7/2017 | Bill | 8/17/2017 | 95851 | 220.00 |
| 5442 | ISO-Diagnostics Testing, Inc | 0587533460101018 | 8/7/2017 | Bill | 8/17/2017 | 95851 | 165.00 |
| 5443 | ISO-Diagnostics Testing, Inc | 0587533460101018 | 8/7/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5444 | ISO-Diagnostics Testing, Inc | 0587533460101018 | 8/7/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5445 | ISO-Diagnostics Testing, Inc | 0589347470101027 | 7/24/2017 | Bill | 8/17/2017 | 95851 | 220.00 |
| 5446 | ISO-Diagnostics Testing, Inc | 0589347470101027 | 7/24/2017 | Bill | 8/17/2017 | 95851 | 165.00 |
| 5447 | ISO-Diagnostics Testing, Inc | 0589347470101027 | 7/24/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5448 | ISO-Diagnostics Testing, Inc | 0589347470101027 | 7/24/2017 | Bill | 8/17/2017 | 95832 | 125.00 |
| 5449 | ISO-Diagnostics Testing, Inc | 0535494050101038 | 6/29/2017 | Bill | 8/18/2017 | 95851 | 220.00 |
| 5450 | ISO-Diagnostics Testing, Inc | 0535494050101038 | 6/29/2017 | Bill | 8/18/2017 | 95851 | 165.00 |
| 5451 | ISO-Diagnostics Testing, Inc | 0535494050101038 | 6/29/2017 | Bill | 8/18/2017 | 95832 | 125.00 |
| 5452 | ISO-Diagnostics Testing, Inc | 0535494050101038 | 6/29/2017 | Bill | 8/18/2017 | 95832 | 125.00 |
| 5453 | ISO-Diagnostics Testing, Inc | 0358768260101043 | 7/15/2017 | Bill | 8/18/2017 | 95851 | 165.00 |
| 5454 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/18/2017 | 95851 | 220.00 |
| 5455 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/18/2017 | 95851 | 165.00 |
| 5456 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/18/2017 | 95832 | 125.00 |

| 5457 | ISO-Diagnostics Testing, Inc | 0516172710101225 | 7/13/2017 | Bill | 8/18/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 5458 | ISO-Diagnostics Testing, Inc | 0358768260101043 | 7/15/2017 | Bill | 8/18/2017 | 95851 | 330.00 |
| 5459 | ISO-Diagnostics Testing, Inc | 0358768260101043 | 7/15/2017 | Bill | 8/18/2017 | 95851 | 220.00 |
| 5460 | ISO-Diagnostics Testing, Inc | 0358768260101043 | 7/15/2017 | Bill | 8/18/2017 | 95832 | 125.00 |
| 5461 | ISO-Diagnostics Testing, Inc | 0358768260101043 | 7/15/2017 | Bill | 8/18/2017 | 95832 | 125.00 |
| 5462 | ISO-Diagnostics Testing, Inc | 0358768260101043 | 7/15/2017 | Bill | 8/18/2017 | 95831 | 390.00 |
| 5463 | ISO-Diagnostics Testing, Inc | 0358768260101043 | 7/15/2017 | Bill | 8/18/2017 | 95831 | 260.00 |
| 5464 | ISO-Diagnostics Testing, Inc | 0425597840101093 | 7/23/2017 | Bill | 8/18/2017 | 95831 | 260.00 |
| 5465 | ISO-Diagnostics Testing, Inc | 0425597840101093 | 7/23/2017 | Bill | 8/18/2017 | 95831 | 195.00 |
| 5466 | ISO-Diagnostics Testing, Inc | 0535494050101038 | 6/29/2017 | Bill | 8/18/2017 | 95831 | 260.00 |
| 5467 | ISO-Diagnostics Testing, Inc | 0535494050101038 | 6/29/2017 | Bill | 8/18/2017 | 95831 | 195.00 |
| 5468 | ISO-Diagnostics Testing, Inc | 0358768260101043 | 7/15/2017 | Bill | 8/18/2017 | 95831 | 195.00 |
| 5469 | ISO-Diagnostics Testing, Inc | 0579922200101018 | 7/21/2017 | Bill | 8/19/2017 | 95851 | 220.00 |
| 5470 | ISO-Diagnostics Testing, Inc | 0579922200101018 | 7/21/2017 | Bill | 8/19/2017 | 95851 | 165.00 |
| 5471 | ISO-Diagnostics Testing, Inc | 0579922200101018 | 7/21/2017 | Bill | 8/19/2017 | 95832 | 125.00 |
| 5472 | ISO-Diagnostics Testing, Inc | 0579922200101018 | 7/21/2017 | Bill | 8/19/2017 | 95832 | 125.00 |
| 5473 | ISO-Diagnostics Testing, Inc | 0573473380101028 | 7/14/2017 | Bill | 8/19/2017 | 95851 | 220.00 |
| 5474 | ISO-Diagnostics Testing, Inc | 0573473380101028 | 7/14/2017 | Bill | 8/19/2017 | 95851 | 165.00 |
| 5475 | ISO-Diagnostics Testing, Inc | 0573473380101028 | 7/14/2017 | Bill | 8/19/2017 | 95832 | 125.00 |
| 5476 | ISO-Diagnostics Testing, Inc | 0573473380101028 | 7/14/2017 | Bill | 8/19/2017 | 95832 | 125.00 |
| 5477 | ISO-Diagnostics Testing, Inc | 0573473380101028 | 7/14/2017 | Bill | 8/19/2017 | 95831 | 260.00 |
| 5478 | ISO-Diagnostics Testing, Inc | 0573473380101028 | 7/14/2017 | Bill | 8/19/2017 | 95831 | 195.00 |
| 5479 | ISO-Diagnostics Testing, Inc | 0579922200101018 | 7/21/2017 | Bill | 8/19/2017 | 95831 | 260.00 |
| 5480 | ISO-Diagnostics Testing, Inc | 0579922200101018 | 7/21/2017 | Bill | 8/19/2017 | 95831 | 195.00 |
| 5481 | ISO-Diagnostics Testing, Inc | 0272510940101040 | 7/20/2017 | Bill | 8/21/2017 | 95851 | 330.00 |
| 5482 | ISO-Diagnostics Testing, Inc | 0272510940101040 | 7/20/2017 | Bill | 8/21/2017 | 95851 | 220.00 |
| 5483 | ISO-Diagnostics Testing, Inc | 0272510940101040 | 7/20/2017 | Bill | 8/21/2017 | 95832 | 125.00 |
| 5484 | ISO-Diagnostics Testing, Inc | 0272510940101040 | 7/20/2017 | Bill | 8/21/2017 | 95832 | 125.00 |
| 5485 | ISO-Diagnostics Testing, Inc | 0351242510101051 | 8/4/2017 | Bill | 8/21/2017 | 95831 | 260.00 |
| 5486 | ISO-Diagnostics Testing, Inc | 0351242510101051 | 8/4/2017 | Bill | 8/21/2017 | 95831 | 195.00 |
| 5487 | ISO-Diagnostics Testing, Inc | 0351242510101051 | 8/4/2017 | Bill | 8/21/2017 | 95832 | 125.00 |
| 5488 | ISO-Diagnostics Testing, Inc | 0272510940101040 | 7/20/2017 | Bill | 8/21/2017 | 95831 | 390.00 |
| 5489 | ISO-Diagnostics Testing, Inc | 0272510940101040 | 7/20/2017 | Bill | 8/21/2017 | 95831 | 260.00 |
| 5490 | ISO-Diagnostics Testing, Inc | 0351242510101051 | 8/4/2017 | Bill | 8/21/2017 | 95851 | 220.00 |
| 5491 | ISO-Diagnostics Testing, Inc | 0351242510101051 | 8/4/2017 | Bill | 8/21/2017 | 95851 | 165.00 |
| 5492 | ISO-Diagnostics Testing, Inc | 0351242510101051 | 8/4/2017 | Bill | 8/21/2017 | 95832 | 125.00 |
| 5493 | ISO-Diagnostics Testing, Inc | 0351242510101051 | 8/4/2017 | Bill | 8/21/2017 | 95832 | 125.00 |
| 5494 | ISO-Diagnostics Testing, Inc | 0539586270101015 | 8/4/2017 | Bill | 8/22/2017 | 95851 | 220.00 |
| 5495 | ISO-Diagnostics Testing, Inc | 0539586270101015 | 8/4/2017 | Bill | 8/22/2017 | 95851 | 165.00 |
| 5496 | ISO-Diagnostics Testing, Inc | 0539586270101015 | 8/4/2017 | Bill | 8/22/2017 | 95832 | 125.00 |
| 5497 | ISO-Diagnostics Testing, Inc | 0539586270101015 | 8/4/2017 | Bill | 8/22/2017 | 95832 | 125.00 |
| 5498 | ISO-Diagnostics Testing, Inc | 0311788560101051 | 8/12/2017 | Bill | 8/22/2017 | 95831 | 195.00 |
| 5499 | ISO-Diagnostics Testing, Inc | 0514758440101022 | 6/29/2017 | Bill | 8/22/2017 | 95851 | 220.00 |
| 5500 | ISO-Diagnostics Testing, Inc | 0514758440101022 | 6/29/2017 | Bill | 8/22/2017 | 95832 | 125.00 |
| 5501 | ISO-Diagnostics Testing, Inc | 0514758440101022 | 6/29/2017 | Bill | 8/22/2017 | 95832 | 125.00 |
| 5502 | ISO-Diagnostics Testing, Inc | 0311788560101051 | 8/12/2017 | Bill | 8/22/2017 | 95831 | 260.00 |
| 5503 | ISO-Diagnostics Testing, Inc | 0311788560101051 | 8/12/2017 | Bill | 8/22/2017 | 95851 | 220.00 |
| 5504 | ISO-Diagnostics Testing, Inc | 0311788560101051 | 8/12/2017 | Bill | 8/22/2017 | 95851 | 165.00 |
| 5505 | ISO-Diagnostics Testing, Inc | 0311788560101051 | 8/12/2017 | Bill | 8/22/2017 | 95832 | 125.00 |
| 5506 | ISO-Diagnostics Testing, Inc | 0311788560101051 | 8/12/2017 | Bill | 8/22/2017 | 95832 | 125.00 |
| 5507 | ISO-Diagnostics Testing, Inc | 0539586270101015 | 8/4/2017 | Bill | 8/22/2017 | 95831 | 260.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5508 | ISO-Diagnostics Testing, Inc | 0539586270101015 | 8/4/2017 | Bill | 8/22/2017 | 95831 | 195.00 |
| 5509 | ISO-Diagnostics Testing, Inc | 0221903380101129 | 8/17/2017 | Bill | 8/22/2017 | 95851 | 220.00 |
| 5510 | ISO-Diagnostics Testing, Inc | 0221903380101129 | 8/17/2017 | Bill | 8/22/2017 | 95851 | 165.00 |
| 5511 | ISO-Diagnostics Testing, Inc | 0221903380101129 | 8/17/2017 | Bill | 8/22/2017 | 95832 | 125.00 |
| 5512 | ISO-Diagnostics Testing, Inc | 0221903380101129 | 8/17/2017 | Bill | 8/22/2017 | 95832 | 125.00 |
| 5513 | ISO-Diagnostics Testing, Inc | 0467508870101068 | 8/2/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5514 | ISO-Diagnostics Testing, Inc | 0467508870101068 | 8/2/2017 | Bill | 8/23/2017 | 95851 | 165.00 |
| 5515 | ISO-Diagnostics Testing, Inc | 0467508870101068 | 8/2/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5516 | ISO-Diagnostics Testing, Inc | 0467508870101068 | 8/2/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5517 | ISO-Diagnostics Testing, Inc | 0559110390101014 | 6/16/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5518 | ISO-Diagnostics Testing, Inc | 0559110390101014 | 6/16/2017 | Bill | 8/23/2017 | 95851 | 165.00 |
| 5519 | ISO-Diagnostics Testing, Inc | 0559110390101014 | 6/16/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5520 | ISO-Diagnostics Testing, Inc | 0559110390101014 | 6/16/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5521 | ISO-Diagnostics Testing, Inc | 0572284860101011 | 8/4/2017 | Bill | 8/23/2017 | 95851 | 110.00 |
| 5522 | ISO-Diagnostics Testing, Inc | 0548561450101019 | 7/15/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5523 | ISO-Diagnostics Testing, Inc | 0548561450101019 | 7/15/2017 | Bill | 8/23/2017 | 95851 | 165.00 |
| 5524 | ISO-Diagnostics Testing, Inc | 0548561450101019 | 7/15/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5525 | ISO-Diagnostics Testing, Inc | 0548561450101019 | 7/15/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5526 | ISO-Diagnostics Testing, Inc | 0411783610101036 | 6/28/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5527 | ISO-Diagnostics Testing, Inc | 0411783610101036 | 6/28/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5528 | ISO-Diagnostics Testing, Inc | 0411783610101036 | 6/28/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5529 | ISO-Diagnostics Testing, Inc | 0602090300101014 | 8/16/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5530 | ISO-Diagnostics Testing, Inc | 0602090300101014 | 8/16/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5531 | ISO-Diagnostics Testing, Inc | 0602090300101014 | 8/16/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5532 | ISO-Diagnostics Testing, Inc | 0425089920101045 | 8/17/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5533 | ISO-Diagnostics Testing, Inc | 0425089920101045 | 8/17/2017 | Bill | 8/23/2017 | 95851 | 165.00 |
| 5534 | ISO-Diagnostics Testing, Inc | 0425089920101045 | 8/17/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5535 | ISO-Diagnostics Testing, Inc | 0425089920101045 | 8/17/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5536 | ISO-Diagnostics Testing, Inc | 0584991780101022 | 8/9/2017 | Bill | 8/23/2017 | 95851 | 330.00 |
| 5537 | ISO-Diagnostics Testing, Inc | 0584991780101022 | 8/9/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5538 | ISO-Diagnostics Testing, Inc | 0584991780101022 | 8/9/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5539 | ISO-Diagnostics Testing, Inc | 0584991780101022 | 8/9/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5540 | ISO-Diagnostics Testing, Inc | 0559110390101014 | 6/16/2017 | Bill | 8/23/2017 | 95831 | 260.00 |
| 5541 | ISO-Diagnostics Testing, Inc | 0559110390101014 | 6/16/2017 | Bill | 8/23/2017 | 95831 | 195.00 |
| 5542 | ISO-Diagnostics Testing, Inc | 0548561450101019 | 7/15/2017 | Bill | 8/23/2017 | 95831 | 260.00 |
| 5543 | ISO-Diagnostics Testing, Inc | 0548561450101019 | 7/15/2017 | Bill | 8/23/2017 | 95831 | 195.00 |
| 5544 | ISO-Diagnostics Testing, Inc | 0584991780101022 | 8/9/2017 | Bill | 8/23/2017 | 95831 | 390.00 |
| 5545 | ISO-Diagnostics Testing, Inc | 0584991780101022 | 8/9/2017 | Bill | 8/23/2017 | 95831 | 130.00 |
| 5546 | ISO-Diagnostics Testing, Inc | 0425089920101045 | 8/17/2017 | Bill | 8/23/2017 | 95831 | 260.00 |
| 5547 | ISO-Diagnostics Testing, Inc | 0425089920101045 | 8/17/2017 | Bill | 8/23/2017 | 95831 | 195.00 |
| 5548 | ISO-Diagnostics Testing, Inc | 0602090300101014 | 8/16/2017 | Bill | 8/23/2017 | 95831 | 260.00 |
| 5549 | ISO-Diagnostics Testing, Inc | 0572284860101011 | 8/4/2017 | Bill | 8/23/2017 | 95831 | 130.00 |
| 5550 | ISO-Diagnostics Testing, Inc | 0411783610101036 | 6/28/2017 | Bill | 8/23/2017 | 95831 | 260.00 |
| 5551 | ISO-Diagnostics Testing, Inc | 0467508870101068 | 8/2/2017 | Bill | 8/23/2017 | 95831 | 260.00 |
| 5552 | ISO-Diagnostics Testing, Inc | 0467508870101068 | 8/2/2017 | Bill | 8/23/2017 | 95831 | 195.00 |
| 5553 | ISO-Diagnostics Testing, Inc | 0562727230101014 | 8/7/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5554 | ISO-Diagnostics Testing, Inc | 0562727230101014 | 8/7/2017 | Bill | 8/23/2017 | 95851 | 165.00 |
| 5555 | ISO-Diagnostics Testing, Inc | 0562727230101014 | 8/7/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5556 | ISO-Diagnostics Testing, Inc | 0562727230101014 | 8/7/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5557 | ISO-Diagnostics Testing, Inc | 0567968620101041 | 7/23/2017 | Bill | 8/23/2017 | 95831 | 260.00 |
| 5558 | ISO-Diagnostics Testing, Inc | 0567968620101041 | 7/23/2017 | Bill | 8/23/2017 | 95831 | 195.00 |

| 5559 | ISO-Diagnostics Testing, Inc | 0329960000101070 | 8/8/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 5560 | ISO-Diagnostics Testing, Inc | 0329960000101070 | 8/8/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5561 | ISO-Diagnostics Testing, Inc | 0329960000101070 | 8/8/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5562 | ISO-Diagnostics Testing, Inc | 0329960000101070 | 8/8/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5563 | ISO-Diagnostics Testing, Inc | 0329960000101070 | 8/8/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5564 | ISO-Diagnostics Testing, Inc | 0329960000101070 | 8/8/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5565 | ISO-Diagnostics Testing, Inc | 0562727230101014 | 8/7/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5566 | ISO-Diagnostics Testing, Inc | 0562727230101014 | 8/7/2017 | Bill | 8/23/2017 | 95851 | 165.00 |
| 5567 | ISO-Diagnostics Testing, Inc | 0562727230101014 | 8/7/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5568 | ISO-Diagnostics Testing, Inc | 0562727230101014 | 8/7/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5569 | ISO-Diagnostics Testing, Inc | 0567968620101041 | 7/23/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5570 | ISO-Diagnostics Testing, Inc | 0567968620101041 | 7/23/2017 | Bill | 8/23/2017 | 95851 | 165.00 |
| 5571 | ISO-Diagnostics Testing, Inc | 0567968620101041 | 7/23/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5572 | ISO-Diagnostics Testing, Inc | 0567968620101041 | 7/23/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5573 | ISO-Diagnostics Testing, Inc | 0536578720101078 | 8/11/2017 | Bill | 8/23/2017 | 95851 | 220.00 |
| 5574 | ISO-Diagnostics Testing, Inc | 0536578720101078 | 8/11/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5575 | ISO-Diagnostics Testing, Inc | 0536578720101078 | 8/11/2017 | Bill | 8/23/2017 | 95832 | 125.00 |
| 5576 | ISO-Diagnostics Testing, Inc | 0536578720101078 | 8/11/2017 | Bill | 8/23/2017 | 95831 | 260.00 |
| 5577 | ISO-Diagnostics Testing, Inc | 0577418960101019 | 7/17/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
| 5578 | ISO-Diagnostics Testing, Inc | 0577418960101019 | 7/17/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5579 | ISO-Diagnostics Testing, Inc | 0577418960101019 | 7/17/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5580 | ISO-Diagnostics Testing, Inc | 0577418960101019 | 7/17/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5581 | ISO-Diagnostics Testing, Inc | 0530693900101032 | 5/23/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
| 5582 | ISO-Diagnostics Testing, Inc | 0530693900101032 | 5/23/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5583 | ISO-Diagnostics Testing, Inc | 0530693900101032 | 5/23/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5584 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95831 | 260.00 |
| 5585 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95831 | 195.00 |
| 5586 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95831 | 260.00 |
| 5587 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95831 | 195.00 |
| 5588 | ISO-Diagnostics Testing, Inc | 0340870160101015 | 7/21/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5589 | ISO-Diagnostics Testing, Inc | 0472916740101080 | 6/7/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5590 | ISO-Diagnostics Testing, Inc | 0435230390101010 | 7/15/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
| 5591 | ISO-Diagnostics Testing, Inc | 0435230390101010 | 7/15/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5592 | ISO-Diagnostics Testing, Inc | 0435230390101010 | 7/15/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5593 | ISO-Diagnostics Testing, Inc | 0435230390101010 | 7/15/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5594 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
| 5595 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5596 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5597 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5598 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
| 5599 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5600 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5601 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5602 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
| 5603 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5604 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5605 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5606 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
| 5607 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5608 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5609 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95832 | 125.00 |

| 5610 | ISO-Diagnostics Testing, Inc | 0596395340101017 | 8/20/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 5611 | ISO-Diagnostics Testing, Inc | 0596395340101017 | 8/20/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5612 | ISO-Diagnostics Testing, Inc | 0596395340101017 | 8/20/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5613 | ISO-Diagnostics Testing, Inc | 0596395340101017 | 8/20/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5614 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95831 | 260.00 |
| 5615 | ISO-Diagnostics Testing, Inc | 0190348990101035 | 7/29/2017 | Bill | 8/24/2017 | 95831 | 195.00 |
| 5616 | ISO-Diagnostics Testing, Inc | 0472916740101080 | 6/7/2017 | Bill | 8/24/2017 | 95831 | 195.00 |
| 5617 | ISO-Diagnostics Testing, Inc | 0435230390101010 | 7/15/2017 | Bill | 8/24/2017 | 95831 | 260.00 |
| 5618 | ISO-Diagnostics Testing, Inc | 0435230390101010 | 7/15/2017 | Bill | 8/24/2017 | 95831 | 195.00 |
| 5619 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95831 | 260.00 |
| 5620 | ISO-Diagnostics Testing, Inc | 0218361020101022 | 7/19/2017 | Bill | 8/24/2017 | 95831 | 195.00 |
| 5621 | ISO-Diagnostics Testing, Inc | 0340870160101015 | 7/21/2017 | Bill | 8/24/2017 | 95851 | 220.00 |
| 5622 | ISO-Diagnostics Testing, Inc | 0340870160101015 | 7/21/2017 | Bill | 8/24/2017 | 95851 | 165.00 |
| 5623 | ISO-Diagnostics Testing, Inc | 0340870160101015 | 7/21/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5624 | ISO-Diagnostics Testing, Inc | 0340870160101015 | 7/21/2017 | Bill | 8/24/2017 | 95832 | 125.00 |
| 5625 | ISO-Diagnostics Testing, Inc | 0596395340101017 | 8/20/2017 | Bill | 8/24/2017 | 95831 | 260.00 |
| 5626 | ISO-Diagnostics Testing, Inc | 0596395340101017 | 8/20/2017 | Bill | 8/24/2017 | 95831 | 195.00 |
| 5627 | ISO-Diagnostics Testing, Inc | 0523304460101011 | 7/6/2017 | Bill | 8/25/2017 | 95831 | 260.00 |
| 5628 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5629 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95851 | 220.00 |
| 5630 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95851 | 165.00 |
| 5631 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5632 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5633 | ISO-Diagnostics Testing, Inc | 0523304460101011 | 7/6/2017 | Bill | 8/25/2017 | 95851 | 220.00 |
| 5634 | ISO-Diagnostics Testing, Inc | 0523304460101011 | 7/6/2017 | Bill | 8/25/2017 | 95851 | 220.00 |
| 5635 | ISO-Diagnostics Testing, Inc | 0523304460101011 | 7/6/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5636 | ISO-Diagnostics Testing, Inc | 0523304460101011 | 7/6/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5637 | ISO-Diagnostics Testing, Inc | 0431870290101059 | 7/13/2017 | Bill | 8/25/2017 | 95851 | 220.00 |
| 5638 | ISO-Diagnostics Testing, Inc | 0431870290101059 | 7/13/2017 | Bill | 8/25/2017 | 95851 | 165.00 |
| 5639 | ISO-Diagnostics Testing, Inc | 0431870290101059 | 7/13/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5640 | ISO-Diagnostics Testing, Inc | 0431870290101059 | 7/13/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5641 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95851 | 220.00 |
| 5642 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95851 | 165.00 |
| 5643 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5644 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5645 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95851 | 220.00 |
| 5646 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95851 | 165.00 |
| 5647 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5648 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5649 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95851 | 220.00 |
| 5650 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95851 | 165.00 |
| 5651 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95832 | 125.00 |
| 5652 | ISO-Diagnostics Testing, Inc | 0431870290101059 | 7/13/2017 | Bill | 8/25/2017 | 95831 | 195.00 |
| 5653 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95831 | 195.00 |
| 5654 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95831 | 260.00 |
| 5655 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 8/25/2017 | 95831 | 195.00 |
| 5656 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95831 | 260.00 |
| 5657 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95831 | 195.00 |
| 5658 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95831 | 260.00 |
| 5659 | ISO-Diagnostics Testing, Inc | 0354258600101030 | 8/2/2017 | Bill | 8/25/2017 | 95831 | 195.00 |
| 5660 | ISO-Diagnostics Testing, Inc | 0294879090101306 | 7/13/2017 | Bill | 8/26/2017 | 95851 | 220.00 |

| 5661 | ISO-Diagnostics Testing, Inc | 0294879090101306 | 7/13/2017 | Bill | 8/26/2017 | 95851 | 165.00 |
|------|------|------|------|------|------|------|------|
| 5662 | ISO-Diagnostics Testing, Inc | 0294879090101306 | 7/13/2017 | Bill | 8/26/2017 | 95832 | 125.00 |
| 5663 | ISO-Diagnostics Testing, Inc | 0294879090101306 | 7/13/2017 | Bill | 8/26/2017 | 95832 | 125.00 |
| 5664 | ISO-Diagnostics Testing, Inc | 0528104520101034 | 8/7/2017 | Bill | 8/26/2017 | 95851 | 220.00 |
| 5665 | ISO-Diagnostics Testing, Inc | 0528104520101034 | 8/7/2017 | Bill | 8/26/2017 | 95851 | 165.00 |
| 5666 | ISO-Diagnostics Testing, Inc | 0528104520101034 | 8/7/2017 | Bill | 8/26/2017 | 95832 | 125.00 |
| 5667 | ISO-Diagnostics Testing, Inc | 0528104520101034 | 8/7/2017 | Bill | 8/26/2017 | 95832 | 125.00 |
| 5668 | ISO-Diagnostics Testing, Inc | 0294879090101306 | 7/13/2017 | Bill | 8/26/2017 | 95831 | 260.00 |
| 5669 | ISO-Diagnostics Testing, Inc | 0294879090101306 | 7/13/2017 | Bill | 8/26/2017 | 95831 | 195.00 |
| 5670 | ISO-Diagnostics Testing, Inc | 0528104520101034 | 8/7/2017 | Bill | 8/26/2017 | 95831 | 260.00 |
| 5671 | ISO-Diagnostics Testing, Inc | 0528104520101034 | 8/7/2017 | Bill | 8/26/2017 | 95831 | 195.00 |
| 5672 | ISO-Diagnostics Testing, Inc | 0555806780101035 | 5/31/2017 | Bill | 8/28/2017 | 95831 | 260.00 |
| 5673 | ISO-Diagnostics Testing, Inc | 0520136740101020 | 8/4/2017 | Bill | 8/28/2017 | 95851 | 220.00 |
| 5674 | ISO-Diagnostics Testing, Inc | 0520136740101020 | 8/4/2017 | Bill | 8/28/2017 | 95851 | 165.00 |
| 5675 | ISO-Diagnostics Testing, Inc | 0520136740101020 | 8/4/2017 | Bill | 8/28/2017 | 95832 | 125.00 |
| 5676 | ISO-Diagnostics Testing, Inc | 0520136740101020 | 8/4/2017 | Bill | 8/28/2017 | 95832 | 125.00 |
| 5677 | ISO-Diagnostics Testing, Inc | 0520136740101020 | 8/4/2017 | Bill | 8/28/2017 | 95831 | 260.00 |
| 5678 | ISO-Diagnostics Testing, Inc | 0520136740101020 | 8/4/2017 | Bill | 8/28/2017 | 95831 | 195.00 |
| 5679 | ISO-Diagnostics Testing, Inc | 0544813920101051 | 6/11/2017 | Bill | 8/28/2017 | 95851 | 220.00 |
| 5680 | ISO-Diagnostics Testing, Inc | 0544813920101051 | 6/11/2017 | Bill | 8/28/2017 | 95851 | 165.00 |
| 5681 | ISO-Diagnostics Testing, Inc | 0544813920101051 | 6/11/2017 | Bill | 8/28/2017 | 95832 | 125.00 |
| 5682 | ISO-Diagnostics Testing, Inc | 0544813920101051 | 6/11/2017 | Bill | 8/28/2017 | 95832 | 125.00 |
| 5683 | ISO-Diagnostics Testing, Inc | 0555806780101035 | 5/31/2017 | Bill | 8/28/2017 | 95851 | 220.00 |
| 5684 | ISO-Diagnostics Testing, Inc | 0555806780101035 | 5/31/2017 | Bill | 8/28/2017 | 95832 | 125.00 |
| 5685 | ISO-Diagnostics Testing, Inc | 0555806780101035 | 5/31/2017 | Bill | 8/28/2017 | 95832 | 125.00 |
| 5686 | ISO-Diagnostics Testing, Inc | 0544813920101051 | 6/11/2017 | Bill | 8/28/2017 | 95831 | 260.00 |
| 5687 | ISO-Diagnostics Testing, Inc | 0544813920101051 | 6/11/2017 | Bill | 8/28/2017 | 95831 | 195.00 |
| 5688 | ISO-Diagnostics Testing, Inc | 0495107080101046 | 7/23/2017 | Bill | 8/29/2017 | 95851 | 220.00 |
| 5689 | ISO-Diagnostics Testing, Inc | 0495107080101046 | 7/23/2017 | Bill | 8/29/2017 | 95851 | 165.00 |
| 5690 | ISO-Diagnostics Testing, Inc | 0495107080101046 | 7/23/2017 | Bill | 8/29/2017 | 95832 | 125.00 |
| 5691 | ISO-Diagnostics Testing, Inc | 0495107080101046 | 7/23/2017 | Bill | 8/29/2017 | 95832 | 125.00 |
| 5692 | ISO-Diagnostics Testing, Inc | 0592508990101020 | 4/16/2017 | Bill | 8/29/2017 | 95851 | 220.00 |
| 5693 | ISO-Diagnostics Testing, Inc | 0592508990101020 | 4/16/2017 | Bill | 8/29/2017 | 95851 | 220.00 |
| 5694 | ISO-Diagnostics Testing, Inc | 0592508990101020 | 4/16/2017 | Bill | 8/29/2017 | 95832 | 125.00 |
| 5695 | ISO-Diagnostics Testing, Inc | 0592508990101020 | 4/16/2017 | Bill | 8/29/2017 | 95832 | 125.00 |
| 5696 | ISO-Diagnostics Testing, Inc | 0501027800101070 | 8/7/2017 | Bill | 8/29/2017 | 95851 | 220.00 |
| 5697 | ISO-Diagnostics Testing, Inc | 0501027800101070 | 8/7/2017 | Bill | 8/29/2017 | 95851 | 165.00 |
| 5698 | ISO-Diagnostics Testing, Inc | 0501027800101070 | 8/7/2017 | Bill | 8/29/2017 | 95832 | 125.00 |
| 5699 | ISO-Diagnostics Testing, Inc | 0501027800101070 | 8/7/2017 | Bill | 8/29/2017 | 95832 | 125.00 |
| 5700 | ISO-Diagnostics Testing, Inc | 0592508990101020 | 4/16/2017 | Bill | 8/29/2017 | 95831 | 260.00 |
| 5701 | ISO-Diagnostics Testing, Inc | 0445520840101018 | 7/19/2017 | Bill | 8/30/2017 | 95851 | 220.00 |
| 5702 | ISO-Diagnostics Testing, Inc | 0445520840101018 | 7/19/2017 | Bill | 8/30/2017 | 95851 | 165.00 |
| 5703 | ISO-Diagnostics Testing, Inc | 0445520840101018 | 7/19/2017 | Bill | 8/30/2017 | 95832 | 125.00 |
| 5704 | ISO-Diagnostics Testing, Inc | 0445520840101018 | 7/19/2017 | Bill | 8/30/2017 | 95832 | 125.00 |
| 5705 | ISO-Diagnostics Testing, Inc | 0400798620101126 | 8/4/2017 | Bill | 8/30/2017 | 95851 | 220.00 |
| 5706 | ISO-Diagnostics Testing, Inc | 0400798620101126 | 8/4/2017 | Bill | 8/30/2017 | 95851 | 165.00 |
| 5707 | ISO-Diagnostics Testing, Inc | 0400798620101126 | 8/4/2017 | Bill | 8/30/2017 | 95832 | 125.00 |
| 5708 | ISO-Diagnostics Testing, Inc | 0400798620101126 | 8/4/2017 | Bill | 8/30/2017 | 95832 | 125.00 |
| 5709 | ISO-Diagnostics Testing, Inc | 0348532220101037 | 8/3/2017 | Bill | 8/30/2017 | 95851 | 165.00 |
| 5710 | ISO-Diagnostics Testing, Inc | 0400798620101126 | 8/4/2017 | Bill | 8/30/2017 | 95831 | 260.00 |
| 5711 | ISO-Diagnostics Testing, Inc | 0400798620101126 | 8/4/2017 | Bill | 8/30/2017 | 95831 | 195.00 |

| 5712 | ISO-Diagnostics Testing, Inc | 0445520840101018 | 7/19/2017 | Bill | 8/30/2017 | 95831 | 260.00 |
| 5713 | ISO-Diagnostics Testing, Inc | 0445520840101018 | 7/19/2017 | Bill | 8/30/2017 | 95831 | 195.00 |
| 5714 | ISO-Diagnostics Testing, Inc | 0580876190101015 | 8/12/2017 | Bill | 8/31/2017 | 95851 | 220.00 |
| 5715 | ISO-Diagnostics Testing, Inc | 0580876190101015 | 8/12/2017 | Bill | 8/31/2017 | 95851 | 165.00 |
| 5716 | ISO-Diagnostics Testing, Inc | 0580876190101015 | 8/12/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5717 | ISO-Diagnostics Testing, Inc | 0580876190101015 | 8/12/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5718 | ISO-Diagnostics Testing, Inc | 0338050950101152 | 8/18/2017 | Bill | 8/31/2017 | 95851 | 220.00 |
| 5719 | ISO-Diagnostics Testing, Inc | 0338050950101152 | 8/18/2017 | Bill | 8/31/2017 | 95851 | 165.00 |
| 5720 | ISO-Diagnostics Testing, Inc | 0338050950101152 | 8/18/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5721 | ISO-Diagnostics Testing, Inc | 0534926930101028 | 6/27/2017 | Bill | 8/31/2017 | 95851 | 220.00 |
| 5722 | ISO-Diagnostics Testing, Inc | 0534926930101028 | 6/27/2017 | Bill | 8/31/2017 | 95851 | 165.00 |
| 5723 | ISO-Diagnostics Testing, Inc | 0534926930101028 | 6/27/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5724 | ISO-Diagnostics Testing, Inc | 0534926930101028 | 6/27/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5725 | ISO-Diagnostics Testing, Inc | 0439438710101026 | 7/21/2017 | Bill | 8/31/2017 | 95851 | 220.00 |
| 5726 | ISO-Diagnostics Testing, Inc | 0439438710101026 | 7/21/2017 | Bill | 8/31/2017 | 95851 | 165.00 |
| 5727 | ISO-Diagnostics Testing, Inc | 0439438710101026 | 7/21/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5728 | ISO-Diagnostics Testing, Inc | 0439438710101026 | 7/21/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5729 | ISO-Diagnostics Testing, Inc | 0580876190101015 | 8/12/2017 | Bill | 8/31/2017 | 95831 | 260.00 |
| 5730 | ISO-Diagnostics Testing, Inc | 0580876190101015 | 8/12/2017 | Bill | 8/31/2017 | 95831 | 195.00 |
| 5731 | ISO-Diagnostics Testing, Inc | 0521620060101024 | 8/18/2017 | Bill | 8/31/2017 | 95831 | 260.00 |
| 5732 | ISO-Diagnostics Testing, Inc | 0521620060101024 | 8/18/2017 | Bill | 8/31/2017 | 95831 | 195.00 |
| 5733 | ISO-Diagnostics Testing, Inc | 0338050950101152 | 8/18/2017 | Bill | 8/31/2017 | 95831 | 195.00 |
| 5734 | ISO-Diagnostics Testing, Inc | 0534926930101028 | 6/27/2017 | Bill | 8/31/2017 | 95831 | 260.00 |
| 5735 | ISO-Diagnostics Testing, Inc | 0534926930101028 | 6/27/2017 | Bill | 8/31/2017 | 95831 | 195.00 |
| 5736 | ISO-Diagnostics Testing, Inc | 0438955130101097 | 8/2/2017 | Bill | 8/31/2017 | 95831 | 260.00 |
| 5737 | ISO-Diagnostics Testing, Inc | 0438955130101097 | 8/2/2017 | Bill | 8/31/2017 | 95831 | 195.00 |
| 5738 | ISO-Diagnostics Testing, Inc | 0439438710101026 | 7/21/2017 | Bill | 8/31/2017 | 95831 | 260.00 |
| 5739 | ISO-Diagnostics Testing, Inc | 0439438710101026 | 7/21/2017 | Bill | 8/31/2017 | 95831 | 195.00 |
| 5740 | ISO-Diagnostics Testing, Inc | 0521620060101024 | 8/18/2017 | Bill | 8/31/2017 | 95851 | 220.00 |
| 5741 | ISO-Diagnostics Testing, Inc | 0521620060101024 | 8/18/2017 | Bill | 8/31/2017 | 95851 | 165.00 |
| 5742 | ISO-Diagnostics Testing, Inc | 0521620060101024 | 8/18/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5743 | ISO-Diagnostics Testing, Inc | 0521620060101024 | 8/18/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5744 | ISO-Diagnostics Testing, Inc | 0438955130101097 | 8/2/2017 | Bill | 8/31/2017 | 95851 | 220.00 |
| 5745 | ISO-Diagnostics Testing, Inc | 0438955130101097 | 8/2/2017 | Bill | 8/31/2017 | 95851 | 165.00 |
| 5746 | ISO-Diagnostics Testing, Inc | 0438955130101097 | 8/2/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5747 | ISO-Diagnostics Testing, Inc | 0438955130101097 | 8/2/2017 | Bill | 8/31/2017 | 95832 | 125.00 |
| 5748 | ISO-Diagnostics Testing, Inc | 0539290530101028 | 7/29/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5749 | ISO-Diagnostics Testing, Inc | 0539290530101028 | 7/29/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5750 | ISO-Diagnostics Testing, Inc | 0539290530101028 | 7/29/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5751 | ISO-Diagnostics Testing, Inc | 0539290530101028 | 7/29/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5752 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5753 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5754 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5755 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5756 | ISO-Diagnostics Testing, Inc | 0379533190101033 | 7/27/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5757 | ISO-Diagnostics Testing, Inc | 0379533190101033 | 7/27/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5758 | ISO-Diagnostics Testing, Inc | 0379533190101033 | 7/27/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5759 | ISO-Diagnostics Testing, Inc | 0379533190101033 | 7/27/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5760 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5761 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5762 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5763 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5764 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5765 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5766 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5767 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5768 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5769 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95831 | 195.00 |
| 5770 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5771 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95831 | 195.00 |
| 5772 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5773 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95831 | 195.00 |
| 5774 | ISO-Diagnostics Testing, Inc | 0539290530101028 | 7/29/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5775 | ISO-Diagnostics Testing, Inc | 0597751120101016 | 8/4/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5776 | ISO-Diagnostics Testing, Inc | 0597751120101016 | 8/4/2017 | Bill | 9/1/2017 | 95831 | 195.00 |
| 5777 | ISO-Diagnostics Testing, Inc | 0411092820101061 | 7/20/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5778 | ISO-Diagnostics Testing, Inc | 0411092820101061 | 7/20/2017 | Bill | 9/1/2017 | 95831 | 195.00 |
| 5779 | ISO-Diagnostics Testing, Inc | 0182171850101055 | 7/29/2017 | Bill | 9/1/2017 | 95831 | 390.00 |
| 5780 | ISO-Diagnostics Testing, Inc | 0182171850101055 | 7/29/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5781 | ISO-Diagnostics Testing, Inc | 0577018320101012 | 7/30/2017 | Bill | 9/1/2017 | 95831 | 390.00 |
| 5782 | ISO-Diagnostics Testing, Inc | 0577018320101012 | 7/30/2017 | Bill | 9/1/2017 | 95831 | 195.00 |
| 5783 | ISO-Diagnostics Testing, Inc | 0379533190101033 | 7/27/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5784 | ISO-Diagnostics Testing, Inc | 0446490190101068 | 7/12/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5785 | ISO-Diagnostics Testing, Inc | 0446490190101068 | 7/12/2017 | Bill | 9/1/2017 | 95831 | 195.00 |
| 5786 | ISO-Diagnostics Testing, Inc | 0446490190101068 | 7/12/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5787 | ISO-Diagnostics Testing, Inc | 0446490190101068 | 7/12/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5788 | ISO-Diagnostics Testing, Inc | 0446490190101068 | 7/12/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5789 | ISO-Diagnostics Testing, Inc | 0446490190101068 | 7/12/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5790 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95831 | 260.00 |
| 5791 | ISO-Diagnostics Testing, Inc | 0183800750101018 | 8/1/2017 | Bill | 9/1/2017 | 95831 | 195.00 |
| 5792 | ISO-Diagnostics Testing, Inc | 0597751120101016 | 8/4/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5793 | ISO-Diagnostics Testing, Inc | 0597751120101016 | 8/4/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5794 | ISO-Diagnostics Testing, Inc | 0597751120101016 | 8/4/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5795 | ISO-Diagnostics Testing, Inc | 0597751120101016 | 8/4/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5796 | ISO-Diagnostics Testing, Inc | 0411092820101061 | 7/20/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5797 | ISO-Diagnostics Testing, Inc | 0411092820101061 | 7/20/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5798 | ISO-Diagnostics Testing, Inc | 0411092820101061 | 7/20/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5799 | ISO-Diagnostics Testing, Inc | 0411092820101061 | 7/20/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5800 | ISO-Diagnostics Testing, Inc | 0577018320101012 | 7/30/2017 | Bill | 9/1/2017 | 95851 | 330.00 |
| 5801 | ISO-Diagnostics Testing, Inc | 0577018320101012 | 7/30/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5802 | ISO-Diagnostics Testing, Inc | 0577018320101012 | 7/30/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5803 | ISO-Diagnostics Testing, Inc | 0182171850101055 | 7/29/2017 | Bill | 9/1/2017 | 95851 | 330.00 |
| 5804 | ISO-Diagnostics Testing, Inc | 0182171850101055 | 7/29/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5805 | ISO-Diagnostics Testing, Inc | 0182171850101055 | 7/29/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5806 | ISO-Diagnostics Testing, Inc | 0182171850101055 | 7/29/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5807 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5808 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5809 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5810 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
| 5811 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 220.00 |
| 5812 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95851 | 165.00 |
| 5813 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |

| 5814 | ISO-Diagnostics Testing, Inc | 0544533190101017 | 8/1/2017 | Bill | 9/1/2017 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 5815 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95851 | 220.00 |
| 5816 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95851 | 165.00 |
| 5817 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95832 | 125.00 |
| 5818 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95832 | 125.00 |
| 5819 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95831 | 260.00 |
| 5820 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95831 | 195.00 |
| 5821 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95831 | 260.00 |
| 5822 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95831 | 195.00 |
| 5823 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95851 | 220.00 |
| 5824 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95851 | 165.00 |
| 5825 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95832 | 125.00 |
| 5826 | ISO-Diagnostics Testing, Inc | 0591236600101021 | 8/9/2017 | Bill | 9/2/2017 | 95832 | 125.00 |
| 5827 | ISO-Diagnostics Testing, Inc | 0576436880101035 | 8/11/2017 | Bill | 9/5/2017 | 95831 | 260.00 |
| 5828 | ISO-Diagnostics Testing, Inc | 0407528820101037 | 7/8/2017 | Bill | 9/5/2017 | 95831 | 260.00 |
| 5829 | ISO-Diagnostics Testing, Inc | 0576436880101035 | 8/11/2017 | Bill | 9/5/2017 | 95851 | 220.00 |
| 5830 | ISO-Diagnostics Testing, Inc | 0576436880101035 | 8/11/2017 | Bill | 9/5/2017 | 95851 | 220.00 |
| 5831 | ISO-Diagnostics Testing, Inc | 0576436880101035 | 8/11/2017 | Bill | 9/5/2017 | 95832 | 125.00 |
| 5832 | ISO-Diagnostics Testing, Inc | 0576436880101035 | 8/11/2017 | Bill | 9/5/2017 | 95832 | 125.00 |
| 5833 | ISO-Diagnostics Testing, Inc | 0407528820101037 | 7/8/2017 | Bill | 9/5/2017 | 95851 | 220.00 |
| 5834 | ISO-Diagnostics Testing, Inc | 0407528820101037 | 7/8/2017 | Bill | 9/5/2017 | 95851 | 220.00 |
| 5835 | ISO-Diagnostics Testing, Inc | 0407528820101037 | 7/8/2017 | Bill | 9/5/2017 | 95832 | 125.00 |
| 5836 | ISO-Diagnostics Testing, Inc | 0407528820101037 | 7/8/2017 | Bill | 9/5/2017 | 95832 | 125.00 |
| 5837 | ISO-Diagnostics Testing, Inc | 0319319630101103 | 8/2/2017 | Bill | 9/6/2017 | 95831 | 260.00 |
| 5838 | ISO-Diagnostics Testing, Inc | 0319319630101103 | 8/2/2017 | Bill | 9/6/2017 | 95831 | 195.00 |
| 5839 | ISO-Diagnostics Testing, Inc | 0319319630101103 | 8/2/2017 | Bill | 9/6/2017 | 95851 | 220.00 |
| 5840 | ISO-Diagnostics Testing, Inc | 0319319630101103 | 8/2/2017 | Bill | 9/6/2017 | 95851 | 165.00 |
| 5841 | ISO-Diagnostics Testing, Inc | 0319319630101103 | 8/2/2017 | Bill | 9/6/2017 | 95832 | 125.00 |
| 5842 | ISO-Diagnostics Testing, Inc | 0319319630101103 | 8/2/2017 | Bill | 9/6/2017 | 95832 | 125.00 |
| 5843 | ISO-Diagnostics Testing, Inc | 0314460570101029 | 8/23/2017 | Bill | 9/7/2017 | 95831 | 260.00 |
| 5844 | ISO-Diagnostics Testing, Inc | 0314460570101029 | 8/23/2017 | Bill | 9/7/2017 | 95831 | 195.00 |
| 5845 | ISO-Diagnostics Testing, Inc | 0314460570101029 | 8/23/2017 | Bill | 9/7/2017 | 95851 | 220.00 |
| 5846 | ISO-Diagnostics Testing, Inc | 0314460570101029 | 8/23/2017 | Bill | 9/7/2017 | 95851 | 165.00 |
| 5847 | ISO-Diagnostics Testing, Inc | 0314460570101029 | 8/23/2017 | Bill | 9/7/2017 | 95832 | 125.00 |
| 5848 | ISO-Diagnostics Testing, Inc | 0314460570101029 | 8/23/2017 | Bill | 9/7/2017 | 95832 | 125.00 |
| 5849 | ISO-Diagnostics Testing, Inc | 0503620010101027 | 8/4/2017 | Bill | 9/15/2017 | 95831 | 195.00 |
| 5850 | ISO-Diagnostics Testing, Inc | 0580926750101010 | 1/6/2017 | Bill | 9/15/2017 | 95851 | 165.00 |
| 5851 | ISO-Diagnostics Testing, Inc | 0580926750101010 | 1/6/2017 | Bill | 9/15/2017 | 95832 | 125.00 |
| 5852 | ISO-Diagnostics Testing, Inc | 0580926750101010 | 1/6/2017 | Bill | 9/15/2017 | 95832 | 125.00 |
| 5853 | ISO-Diagnostics Testing, Inc | 0503620010101027 | 8/4/2017 | Bill | 9/15/2017 | 95851 | 165.00 |
| 5854 | ISO-Diagnostics Testing, Inc | 0487328490101034 | 7/15/2017 | Bill | 9/15/2017 | 95851 | 220.00 |
| 5855 | ISO-Diagnostics Testing, Inc | 0487328490101034 | 7/15/2017 | Bill | 9/15/2017 | 95851 | 165.00 |
| 5856 | ISO-Diagnostics Testing, Inc | 0487328490101034 | 7/15/2017 | Bill | 9/15/2017 | 95832 | 125.00 |
| 5857 | ISO-Diagnostics Testing, Inc | 0487328490101034 | 7/15/2017 | Bill | 9/15/2017 | 95832 | 125.00 |
| 5858 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 9/15/2017 | 95851 | 220.00 |
| 5859 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 9/15/2017 | 95851 | 165.00 |
| 5860 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 9/15/2017 | 95832 | 125.00 |
| 5861 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 9/15/2017 | 95832 | 125.00 |
| 5862 | ISO-Diagnostics Testing, Inc | 0580926750101010 | 1/6/2017 | Bill | 9/15/2017 | 95851 | 220.00 |
| 5863 | ISO-Diagnostics Testing, Inc | 0487328490101034 | 7/15/2017 | Bill | 9/15/2017 | 95831 | 260.00 |
| 5864 | ISO-Diagnostics Testing, Inc | 0487328490101034 | 7/15/2017 | Bill | 9/15/2017 | 95831 | 195.00 |

| 5865 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 9/15/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 5866 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 9/15/2017 | 95831 | 195.00 |
| 5867 | ISO-Diagnostics Testing, Inc | 0580926750101010 | 1/6/2017 | Bill | 9/15/2017 | 95831 | 260.00 |
| 5868 | ISO-Diagnostics Testing, Inc | 0580926750101010 | 1/6/2017 | Bill | 9/15/2017 | 95831 | 195.00 |
| 5869 | ISO-Diagnostics Testing, Inc | 0558036900101015 | 9/11/2017 | Bill | 9/16/2017 | 95851 | 220.00 |
| 5870 | ISO-Diagnostics Testing, Inc | 0558036900101015 | 9/11/2017 | Bill | 9/16/2017 | 95851 | 165.00 |
| 5871 | ISO-Diagnostics Testing, Inc | 0558036900101015 | 9/11/2017 | Bill | 9/16/2017 | 95832 | 125.00 |
| 5872 | ISO-Diagnostics Testing, Inc | 0558036900101015 | 9/11/2017 | Bill | 9/16/2017 | 95832 | 125.00 |
| 5873 | ISO-Diagnostics Testing, Inc | 0527567180101034 | 7/1/2016 | Bill | 9/16/2017 | 95851 | 220.00 |
| 5874 | ISO-Diagnostics Testing, Inc | 0527567180101034 | 7/1/2016 | Bill | 9/16/2017 | 95851 | 165.00 |
| 5875 | ISO-Diagnostics Testing, Inc | 0527567180101034 | 7/1/2016 | Bill | 9/16/2017 | 95832 | 125.00 |
| 5876 | ISO-Diagnostics Testing, Inc | 0527567180101034 | 7/1/2016 | Bill | 9/16/2017 | 95832 | 125.00 |
| 5877 | ISO-Diagnostics Testing, Inc | 0560297420101010 | 11/15/2016 | Bill | 9/16/2017 | 95831 | 260.00 |
| 5878 | ISO-Diagnostics Testing, Inc | 0560297420101010 | 11/15/2016 | Bill | 9/16/2017 | 95851 | 220.00 |
| 5879 | ISO-Diagnostics Testing, Inc | 0560297420101010 | 11/15/2016 | Bill | 9/16/2017 | 95851 | 220.00 |
| 5880 | ISO-Diagnostics Testing, Inc | 0560297420101010 | 11/15/2016 | Bill | 9/16/2017 | 95832 | 125.00 |
| 5881 | ISO-Diagnostics Testing, Inc | 0560297420101010 | 11/15/2016 | Bill | 9/16/2017 | 95832 | 125.00 |
| 5882 | ISO-Diagnostics Testing, Inc | 0558036900101015 | 9/11/2017 | Bill | 9/16/2017 | 95831 | 260.00 |
| 5883 | ISO-Diagnostics Testing, Inc | 0558036900101015 | 9/11/2017 | Bill | 9/16/2017 | 95831 | 195.00 |
| 5884 | ISO-Diagnostics Testing, Inc | 0527567180101034 | 7/1/2016 | Bill | 9/16/2017 | 95831 | 260.00 |
| 5885 | ISO-Diagnostics Testing, Inc | 0527567180101034 | 7/1/2016 | Bill | 9/16/2017 | 95831 | 195.00 |
| 5886 | ISO-Diagnostics Testing, Inc | 0133356790101279 | 8/6/2017 | Bill | 9/18/2017 | 95851 | 220.00 |
| 5887 | ISO-Diagnostics Testing, Inc | 0133356790101279 | 8/6/2017 | Bill | 9/18/2017 | 95851 | 165.00 |
| 5888 | ISO-Diagnostics Testing, Inc | 0133356790101279 | 8/6/2017 | Bill | 9/18/2017 | 95832 | 125.00 |
| 5889 | ISO-Diagnostics Testing, Inc | 0133356790101279 | 8/6/2017 | Bill | 9/18/2017 | 95832 | 125.00 |
| 5890 | ISO-Diagnostics Testing, Inc | 0589120570101019 | 8/7/2017 | Bill | 9/18/2017 | 95851 | 330.00 |
| 5891 | ISO-Diagnostics Testing, Inc | 0529844150101031 | 7/7/2017 | Bill | 9/18/2017 | 95851 | 220.00 |
| 5892 | ISO-Diagnostics Testing, Inc | 0529844150101031 | 7/7/2017 | Bill | 9/18/2017 | 95851 | 165.00 |
| 5893 | ISO-Diagnostics Testing, Inc | 0529844150101031 | 7/7/2017 | Bill | 9/18/2017 | 95832 | 125.00 |
| 5894 | ISO-Diagnostics Testing, Inc | 0529844150101031 | 7/7/2017 | Bill | 9/18/2017 | 95832 | 125.00 |
| 5895 | ISO-Diagnostics Testing, Inc | 0577108730101015 | 8/22/2017 | Bill | 9/18/2017 | 95851 | 220.00 |
| 5896 | ISO-Diagnostics Testing, Inc | 0577108730101015 | 8/22/2017 | Bill | 9/18/2017 | 95851 | 165.00 |
| 5897 | ISO-Diagnostics Testing, Inc | 0577108730101015 | 8/22/2017 | Bill | 9/18/2017 | 95832 | 125.00 |
| 5898 | ISO-Diagnostics Testing, Inc | 0577108730101015 | 8/22/2017 | Bill | 9/18/2017 | 95832 | 125.00 |
| 5899 | ISO-Diagnostics Testing, Inc | 039944207010111 | 4/3/2017 | Bill | 9/18/2017 | 95851 | 165.00 |
| 5900 | ISO-Diagnostics Testing, Inc | 039944207010111 | 4/3/2017 | Bill | 9/18/2017 | 95851 | 110.00 |
| 5901 | ISO-Diagnostics Testing, Inc | 0579051800101010 | 7/7/2017 | Bill | 9/18/2017 | 95851 | 220.00 |
| 5902 | ISO-Diagnostics Testing, Inc | 0579051800101010 | 7/7/2017 | Bill | 9/18/2017 | 95851 | 165.00 |
| 5903 | ISO-Diagnostics Testing, Inc | 0579051800101010 | 7/7/2017 | Bill | 9/18/2017 | 95832 | 125.00 |
| 5904 | ISO-Diagnostics Testing, Inc | 0579051800101010 | 7/7/2017 | Bill | 9/18/2017 | 95832 | 125.00 |
| 5905 | ISO-Diagnostics Testing, Inc | 0529844150101031 | 7/7/2017 | Bill | 9/18/2017 | 95831 | 195.00 |
| 5906 | ISO-Diagnostics Testing, Inc | 0133356790101279 | 8/6/2017 | Bill | 9/18/2017 | 95831 | 260.00 |
| 5907 | ISO-Diagnostics Testing, Inc | 0133356790101279 | 8/6/2017 | Bill | 9/18/2017 | 95831 | 195.00 |
| 5908 | ISO-Diagnostics Testing, Inc | 0589120570101019 | 8/7/2017 | Bill | 9/18/2017 | 95831 | 390.00 |
| 5909 | ISO-Diagnostics Testing, Inc | 0579051800101010 | 7/7/2017 | Bill | 9/18/2017 | 95831 | 260.00 |
| 5910 | ISO-Diagnostics Testing, Inc | 0579051800101010 | 7/7/2017 | Bill | 9/18/2017 | 95831 | 195.00 |
| 5911 | ISO-Diagnostics Testing, Inc | 0577108730101015 | 8/22/2017 | Bill | 9/18/2017 | 95831 | 260.00 |
| 5912 | ISO-Diagnostics Testing, Inc | 0577108730101015 | 8/22/2017 | Bill | 9/18/2017 | 95831 | 195.00 |
| 5913 | ISO-Diagnostics Testing, Inc | 039944207010111 | 4/3/2017 | Bill | 9/18/2017 | 95831 | 195.00 |
| 5914 | ISO-Diagnostics Testing, Inc | 039944207010111 | 4/3/2017 | Bill | 9/18/2017 | 95831 | 130.00 |
| 5915 | ISO-Diagnostics Testing, Inc | 0556572010101026 | 8/25/2017 | Bill | 9/19/2017 | 95851 | 220.00 |

| 5916 | ISO-Diagnostics Testing, Inc | 0556572010101026 | 8/25/2017 | Bill | 9/19/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 5917 | ISO-Diagnostics Testing, Inc | 0556572010101026 | 8/25/2017 | Bill | 9/19/2017 | 95832 | 125.00 |
| 5918 | ISO-Diagnostics Testing, Inc | 0587609320101016 | 7/24/2017 | Bill | 9/19/2017 | 95851 | 220.00 |
| 5919 | ISO-Diagnostics Testing, Inc | 0587609320101016 | 7/24/2017 | Bill | 9/19/2017 | 95851 | 165.00 |
| 5920 | ISO-Diagnostics Testing, Inc | 0587609320101016 | 7/24/2017 | Bill | 9/19/2017 | 95832 | 125.00 |
| 5921 | ISO-Diagnostics Testing, Inc | 0587609320101016 | 7/24/2017 | Bill | 9/19/2017 | 95832 | 125.00 |
| 5922 | ISO-Diagnostics Testing, Inc | 0523773360101042 | 8/28/2017 | Bill | 9/20/2017 | 95851 | 220.00 |
| 5923 | ISO-Diagnostics Testing, Inc | 0523773360101042 | 8/28/2017 | Bill | 9/20/2017 | 95851 | 220.00 |
| 5924 | ISO-Diagnostics Testing, Inc | 0523773360101042 | 8/28/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5925 | ISO-Diagnostics Testing, Inc | 0523773360101042 | 8/28/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5926 | ISO-Diagnostics Testing, Inc | 0487456760101036 | 8/5/2017 | Bill | 9/20/2017 | 95851 | 220.00 |
| 5927 | ISO-Diagnostics Testing, Inc | 0487456760101036 | 8/5/2017 | Bill | 9/20/2017 | 95851 | 165.00 |
| 5928 | ISO-Diagnostics Testing, Inc | 0487456760101036 | 8/5/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5929 | ISO-Diagnostics Testing, Inc | 0487456760101036 | 8/5/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5930 | ISO-Diagnostics Testing, Inc | 0348629000101177 | 8/5/2017 | Bill | 9/20/2017 | 95851 | 220.00 |
| 5931 | ISO-Diagnostics Testing, Inc | 0348629000101177 | 8/5/2017 | Bill | 9/20/2017 | 95851 | 165.00 |
| 5932 | ISO-Diagnostics Testing, Inc | 0348629000101177 | 8/5/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5933 | ISO-Diagnostics Testing, Inc | 0348629000101177 | 8/5/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5934 | ISO-Diagnostics Testing, Inc | 0487456760101036 | 8/5/2017 | Bill | 9/20/2017 | 95831 | 260.00 |
| 5935 | ISO-Diagnostics Testing, Inc | 0487456760101036 | 8/5/2017 | Bill | 9/20/2017 | 95831 | 195.00 |
| 5936 | ISO-Diagnostics Testing, Inc | 0590810450101041 | 8/28/2017 | Bill | 9/20/2017 | 95851 | 220.00 |
| 5937 | ISO-Diagnostics Testing, Inc | 0590810450101041 | 8/28/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5938 | ISO-Diagnostics Testing, Inc | 0590810450101041 | 8/28/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5939 | ISO-Diagnostics Testing, Inc | 0523773360101042 | 8/28/2017 | Bill | 9/20/2017 | 95831 | 260.00 |
| 5940 | ISO-Diagnostics Testing, Inc | 0434222220101055 | 7/31/2017 | Bill | 9/20/2017 | 95851 | 220.00 |
| 5941 | ISO-Diagnostics Testing, Inc | 0434222220101055 | 7/31/2017 | Bill | 9/20/2017 | 95851 | 165.00 |
| 5942 | ISO-Diagnostics Testing, Inc | 0434222220101055 | 7/31/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5943 | ISO-Diagnostics Testing, Inc | 0434222220101055 | 7/31/2017 | Bill | 9/20/2017 | 95832 | 125.00 |
| 5944 | ISO-Diagnostics Testing, Inc | 0348629000101177 | 8/5/2017 | Bill | 9/20/2017 | 95831 | 260.00 |
| 5945 | ISO-Diagnostics Testing, Inc | 0348629000101177 | 8/5/2017 | Bill | 9/20/2017 | 95831 | 195.00 |
| 5946 | ISO-Diagnostics Testing, Inc | 0398356240101010 | 8/29/2017 | Bill | 9/21/2017 | 95851 | 220.00 |
| 5947 | ISO-Diagnostics Testing, Inc | 0398356240101010 | 8/29/2017 | Bill | 9/21/2017 | 95851 | 165.00 |
| 5948 | ISO-Diagnostics Testing, Inc | 0398356240101010 | 8/29/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5949 | ISO-Diagnostics Testing, Inc | 0398356240101010 | 8/29/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5950 | ISO-Diagnostics Testing, Inc | 0324296050101016 | 8/31/2017 | Bill | 9/21/2017 | 95831 | 260.00 |
| 5951 | ISO-Diagnostics Testing, Inc | 0324296050101016 | 8/31/2017 | Bill | 9/21/2017 | 95831 | 195.00 |
| 5952 | ISO-Diagnostics Testing, Inc | 0495978860101012 | 8/23/2017 | Bill | 9/21/2017 | 95831 | 260.00 |
| 5953 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 9/21/2017 | 95831 | 260.00 |
| 5954 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 9/21/2017 | 95831 | 195.00 |
| 5955 | ISO-Diagnostics Testing, Inc | 0311700650101115 | 8/5/2017 | Bill | 9/21/2017 | 95831 | 260.00 |
| 5956 | ISO-Diagnostics Testing, Inc | 0311700650101115 | 8/5/2017 | Bill | 9/21/2017 | 95831 | 260.00 |
| 5957 | ISO-Diagnostics Testing, Inc | 0543890190101020 | 8/14/2017 | Bill | 9/21/2017 | 95851 | 220.00 |
| 5958 | ISO-Diagnostics Testing, Inc | 0543890190101020 | 8/14/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5959 | ISO-Diagnostics Testing, Inc | 0543890190101020 | 8/14/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5960 | ISO-Diagnostics Testing, Inc | 0398356240101010 | 8/29/2017 | Bill | 9/21/2017 | 95831 | 260.00 |
| 5961 | ISO-Diagnostics Testing, Inc | 0398356240101010 | 8/29/2017 | Bill | 9/21/2017 | 95831 | 195.00 |
| 5962 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/21/2017 | 95831 | 260.00 |
| 5963 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/21/2017 | 95831 | 195.00 |
| 5964 | ISO-Diagnostics Testing, Inc | 0311700650101115 | 8/5/2017 | Bill | 9/21/2017 | 95851 | 220.00 |
| 5965 | ISO-Diagnostics Testing, Inc | 0311700650101115 | 8/5/2017 | Bill | 9/21/2017 | 95851 | 220.00 |
| 5966 | ISO-Diagnostics Testing, Inc | 0311700650101115 | 8/5/2017 | Bill | 9/21/2017 | 95832 | 125.00 |

| 5967 | ISO-Diagnostics Testing, Inc | 0311700650101115 | 8/5/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 5968 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/21/2017 | 95851 | 220.00 |
| 5969 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/21/2017 | 95851 | 165.00 |
| 5970 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5971 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5972 | ISO-Diagnostics Testing, Inc | 0495978860101012 | 8/23/2017 | Bill | 9/21/2017 | 95851 | 220.00 |
| 5973 | ISO-Diagnostics Testing, Inc | 0495978860101012 | 8/23/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5974 | ISO-Diagnostics Testing, Inc | 0495978860101012 | 8/23/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5975 | ISO-Diagnostics Testing, Inc | 0324296050101016 | 8/31/2017 | Bill | 9/21/2017 | 95851 | 220.00 |
| 5976 | ISO-Diagnostics Testing, Inc | 0324296050101016 | 8/31/2017 | Bill | 9/21/2017 | 95851 | 165.00 |
| 5977 | ISO-Diagnostics Testing, Inc | 0324296050101016 | 8/31/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5978 | ISO-Diagnostics Testing, Inc | 0324296050101016 | 8/31/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5979 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 9/21/2017 | 95851 | 220.00 |
| 5980 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 9/21/2017 | 95851 | 165.00 |
| 5981 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5982 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 9/21/2017 | 95832 | 125.00 |
| 5983 | ISO-Diagnostics Testing, Inc | 0084463620101435 | 7/27/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 5984 | ISO-Diagnostics Testing, Inc | 0084463620101435 | 7/27/2017 | Bill | 9/22/2017 | 95851 | 165.00 |
| 5985 | ISO-Diagnostics Testing, Inc | 0084463620101435 | 7/27/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 5986 | ISO-Diagnostics Testing, Inc | 0084463620101435 | 7/27/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 5987 | ISO-Diagnostics Testing, Inc | 0271453820101130 | 8/11/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 5988 | ISO-Diagnostics Testing, Inc | 0271453820101130 | 8/11/2017 | Bill | 9/22/2017 | 95851 | 165.00 |
| 5989 | ISO-Diagnostics Testing, Inc | 0271453820101130 | 8/11/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 5990 | ISO-Diagnostics Testing, Inc | 0271453820101130 | 8/11/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 5991 | ISO-Diagnostics Testing, Inc | 0375618600101055 | 9/18/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 5992 | ISO-Diagnostics Testing, Inc | 0375618600101055 | 9/18/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 5993 | ISO-Diagnostics Testing, Inc | 0375618600101055 | 9/18/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 5994 | ISO-Diagnostics Testing, Inc | 0375618600101055 | 9/18/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 5995 | ISO-Diagnostics Testing, Inc | 0391799110101072 | 8/31/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 5996 | ISO-Diagnostics Testing, Inc | 0391799110101072 | 8/31/2017 | Bill | 9/22/2017 | 95831 | 195.00 |
| 5997 | ISO-Diagnostics Testing, Inc | 0442963090101069 | 9/6/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 5998 | ISO-Diagnostics Testing, Inc | 0442963090101069 | 9/6/2017 | Bill | 9/22/2017 | 95831 | 195.00 |
| 5999 | ISO-Diagnostics Testing, Inc | 0084463620101435 | 7/27/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 6000 | ISO-Diagnostics Testing, Inc | 0084463620101435 | 7/27/2017 | Bill | 9/22/2017 | 95831 | 195.00 |
| 6001 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 6002 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95831 | 195.00 |
| 6003 | ISO-Diagnostics Testing, Inc | 0316007500101088 | 4/28/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 6004 | ISO-Diagnostics Testing, Inc | 0316007500101088 | 4/28/2017 | Bill | 9/22/2017 | 95831 | 195.00 |
| 6005 | ISO-Diagnostics Testing, Inc | 0375618600101055 | 9/18/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 6006 | ISO-Diagnostics Testing, Inc | 0271453820101130 | 8/11/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 6007 | ISO-Diagnostics Testing, Inc | 0271453820101130 | 8/11/2017 | Bill | 9/22/2017 | 95831 | 195.00 |
| 6008 | ISO-Diagnostics Testing, Inc | 0216351970101108 | 6/19/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 6009 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 6010 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95831 | 195.00 |
| 6011 | ISO-Diagnostics Testing, Inc | 0411930600101027 | 8/5/2017 | Bill | 9/22/2017 | 95831 | 260.00 |
| 6012 | ISO-Diagnostics Testing, Inc | 0411930600101027 | 8/5/2017 | Bill | 9/22/2017 | 95831 | 195.00 |
| 6013 | ISO-Diagnostics Testing, Inc | 0216351970101108 | 6/19/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6014 | ISO-Diagnostics Testing, Inc | 0216351970101108 | 6/19/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6015 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 6016 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95851 | 165.00 |
| 6017 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95832 | 125.00 |

| 6018 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6019 | ISO-Diagnostics Testing, Inc | 0391799110101072 | 8/31/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 6020 | ISO-Diagnostics Testing, Inc | 0391799110101072 | 8/31/2017 | Bill | 9/22/2017 | 95851 | 165.00 |
| 6021 | ISO-Diagnostics Testing, Inc | 0391799110101072 | 8/31/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6022 | ISO-Diagnostics Testing, Inc | 0391799110101072 | 8/31/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6023 | ISO-Diagnostics Testing, Inc | 0316007500101088 | 4/28/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 6024 | ISO-Diagnostics Testing, Inc | 0316007500101088 | 4/28/2017 | Bill | 9/22/2017 | 95851 | 165.00 |
| 6025 | ISO-Diagnostics Testing, Inc | 0316007500101088 | 4/28/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6026 | ISO-Diagnostics Testing, Inc | 0316007500101088 | 4/28/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6027 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 6028 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95851 | 165.00 |
| 6029 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6030 | ISO-Diagnostics Testing, Inc | 0364963970101209 | 9/1/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6031 | ISO-Diagnostics Testing, Inc | 0411930600101027 | 8/5/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 6032 | ISO-Diagnostics Testing, Inc | 0411930600101027 | 8/5/2017 | Bill | 9/22/2017 | 95851 | 165.00 |
| 6033 | ISO-Diagnostics Testing, Inc | 0411930600101027 | 8/5/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6034 | ISO-Diagnostics Testing, Inc | 0411930600101027 | 8/5/2017 | Bill | 9/22/2017 | 95832 | 125.00 |
| 6035 | ISO-Diagnostics Testing, Inc | 0216351970101108 | 6/19/2017 | Bill | 9/22/2017 | 95851 | 220.00 |
| 6036 | ISO-Diagnostics Testing, Inc | 0523068980101070 | 9/1/2017 | Bill | 9/23/2017 | 95851 | 220.00 |
| 6037 | ISO-Diagnostics Testing, Inc | 0523068980101070 | 9/1/2017 | Bill | 9/23/2017 | 95851 | 165.00 |
| 6038 | ISO-Diagnostics Testing, Inc | 0523068980101070 | 9/1/2017 | Bill | 9/23/2017 | 95832 | 125.00 |
| 6039 | ISO-Diagnostics Testing, Inc | 0523068980101070 | 9/1/2017 | Bill | 9/23/2017 | 95832 | 125.00 |
| 6040 | ISO-Diagnostics Testing, Inc | 0440029640101066 | 8/11/2017 | Bill | 9/23/2017 | 95831 | 260.00 |
| 6041 | ISO-Diagnostics Testing, Inc | 0440029640101066 | 8/11/2017 | Bill | 9/23/2017 | 95831 | 195.00 |
| 6042 | ISO-Diagnostics Testing, Inc | 0587979660101045 | 8/21/2017 | Bill | 9/23/2017 | 95831 | 195.00 |
| 6043 | ISO-Diagnostics Testing, Inc | 0536593250101026 | 5/10/2017 | Bill | 9/23/2017 | 95831 | 260.00 |
| 6044 | ISO-Diagnostics Testing, Inc | 0523068980101070 | 9/1/2017 | Bill | 9/23/2017 | 95831 | 260.00 |
| 6045 | ISO-Diagnostics Testing, Inc | 0523068980101070 | 9/1/2017 | Bill | 9/23/2017 | 95831 | 195.00 |
| 6046 | ISO-Diagnostics Testing, Inc | 0587979660101045 | 8/21/2017 | Bill | 9/23/2017 | 95851 | 165.00 |
| 6047 | ISO-Diagnostics Testing, Inc | 0440029640101066 | 8/11/2017 | Bill | 9/23/2017 | 95851 | 220.00 |
| 6048 | ISO-Diagnostics Testing, Inc | 0440029640101066 | 8/11/2017 | Bill | 9/23/2017 | 95851 | 165.00 |
| 6049 | ISO-Diagnostics Testing, Inc | 0440029640101066 | 8/11/2017 | Bill | 9/23/2017 | 95832 | 125.00 |
| 6050 | ISO-Diagnostics Testing, Inc | 0440029640101066 | 8/11/2017 | Bill | 9/23/2017 | 95832 | 125.00 |
| 6051 | ISO-Diagnostics Testing, Inc | 0536593250101026 | 5/10/2017 | Bill | 9/23/2017 | 95851 | 220.00 |
| 6052 | ISO-Diagnostics Testing, Inc | 0536593250101026 | 5/10/2017 | Bill | 9/23/2017 | 95851 | 220.00 |
| 6053 | ISO-Diagnostics Testing, Inc | 0536593250101026 | 5/10/2017 | Bill | 9/23/2017 | 95832 | 125.00 |
| 6054 | ISO-Diagnostics Testing, Inc | 0536593250101026 | 5/10/2017 | Bill | 9/23/2017 | 95832 | 125.00 |
| 6055 | ISO-Diagnostics Testing, Inc | 0418045360101142 | 7/16/2017 | Bill | 9/25/2017 | 95831 | 260.00 |
| 6056 | ISO-Diagnostics Testing, Inc | 0461151640101047 | 7/27/2017 | Bill | 9/25/2017 | 95831 | 260.00 |
| 6057 | ISO-Diagnostics Testing, Inc | 0461151640101047 | 7/27/2017 | Bill | 9/25/2017 | 95831 | 195.00 |
| 6058 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95831 | 260.00 |
| 6059 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95831 | 195.00 |
| 6060 | ISO-Diagnostics Testing, Inc | 0557431770101065 | 6/18/2017 | Bill | 9/25/2017 | 95831 | 195.00 |
| 6061 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95831 | 260.00 |
| 6062 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95831 | 195.00 |
| 6063 | ISO-Diagnostics Testing, Inc | 0461151640101047 | 7/27/2017 | Bill | 9/25/2017 | 95851 | 220.00 |
| 6064 | ISO-Diagnostics Testing, Inc | 0461151640101047 | 7/27/2017 | Bill | 9/25/2017 | 95851 | 165.00 |
| 6065 | ISO-Diagnostics Testing, Inc | 0461151640101047 | 7/27/2017 | Bill | 9/25/2017 | 95832 | 125.00 |
| 6066 | ISO-Diagnostics Testing, Inc | 0461151640101047 | 7/27/2017 | Bill | 9/25/2017 | 95832 | 125.00 |
| 6067 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95851 | 220.00 |
| 6068 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95851 | 165.00 |

| 6069 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 6070 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95832 | 125.00 |
| 6071 | ISO-Diagnostics Testing, Inc | 0418045360101142 | 7/16/2017 | Bill | 9/25/2017 | 95851 | 220.00 |
| 6072 | ISO-Diagnostics Testing, Inc | 0418045360101142 | 7/16/2017 | Bill | 9/25/2017 | 95832 | 125.00 |
| 6073 | ISO-Diagnostics Testing, Inc | 0418045360101142 | 7/16/2017 | Bill | 9/25/2017 | 95832 | 125.00 |
| 6074 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95851 | 220.00 |
| 6075 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95851 | 165.00 |
| 6076 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95832 | 125.00 |
| 6077 | ISO-Diagnostics Testing, Inc | 0599948800101013 | 8/30/2017 | Bill | 9/25/2017 | 95832 | 125.00 |
| 6078 | ISO-Diagnostics Testing, Inc | 0557431770101065 | 6/18/2017 | Bill | 9/25/2017 | 95851 | 165.00 |
| 6079 | ISO-Diagnostics Testing, Inc | 0477016650101017 | 7/4/2017 | Bill | 9/26/2017 | 95831 | 260.00 |
| 6080 | ISO-Diagnostics Testing, Inc | 0477016650101017 | 7/4/2017 | Bill | 9/26/2017 | 95831 | 195.00 |
| 6081 | ISO-Diagnostics Testing, Inc | 0555060370101027 | 7/26/2017 | Bill | 9/26/2017 | 95831 | 260.00 |
| 6082 | ISO-Diagnostics Testing, Inc | 0395587920101028 | 8/7/2017 | Bill | 9/26/2017 | 95831 | 260.00 |
| 6083 | ISO-Diagnostics Testing, Inc | 0395587920101028 | 8/7/2017 | Bill | 9/26/2017 | 95831 | 195.00 |
| 6084 | ISO-Diagnostics Testing, Inc | 0477016650101017 | 7/4/2017 | Bill | 9/26/2017 | 95851 | 220.00 |
| 6085 | ISO-Diagnostics Testing, Inc | 0477016650101017 | 7/4/2017 | Bill | 9/26/2017 | 95851 | 165.00 |
| 6086 | ISO-Diagnostics Testing, Inc | 0477016650101017 | 7/4/2017 | Bill | 9/26/2017 | 95832 | 125.00 |
| 6087 | ISO-Diagnostics Testing, Inc | 0477016650101017 | 7/4/2017 | Bill | 9/26/2017 | 95832 | 125.00 |
| 6088 | ISO-Diagnostics Testing, Inc | 0395587920101028 | 8/7/2017 | Bill | 9/26/2017 | 95851 | 220.00 |
| 6089 | ISO-Diagnostics Testing, Inc | 0395587920101028 | 8/7/2017 | Bill | 9/26/2017 | 95851 | 165.00 |
| 6090 | ISO-Diagnostics Testing, Inc | 0395587920101028 | 8/7/2017 | Bill | 9/26/2017 | 95832 | 125.00 |
| 6091 | ISO-Diagnostics Testing, Inc | 0395587920101028 | 8/7/2017 | Bill | 9/26/2017 | 95832 | 125.00 |
| 6092 | ISO-Diagnostics Testing, Inc | 0486210040101121 | 9/16/2017 | Bill | 9/26/2017 | 95831 | 260.00 |
| 6093 | ISO-Diagnostics Testing, Inc | 0486210040101121 | 9/16/2017 | Bill | 9/26/2017 | 95831 | 195.00 |
| 6094 | ISO-Diagnostics Testing, Inc | 0486210040101121 | 9/16/2017 | Bill | 9/26/2017 | 95851 | 220.00 |
| 6095 | ISO-Diagnostics Testing, Inc | 0486210040101121 | 9/16/2017 | Bill | 9/26/2017 | 95851 | 165.00 |
| 6096 | ISO-Diagnostics Testing, Inc | 0492109540101023 | 8/31/2017 | Bill | 9/27/2017 | 95851 | 220.00 |
| 6097 | ISO-Diagnostics Testing, Inc | 0492109540101023 | 8/31/2017 | Bill | 9/27/2017 | 95851 | 165.00 |
| 6098 | ISO-Diagnostics Testing, Inc | 0492109540101023 | 8/31/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6099 | ISO-Diagnostics Testing, Inc | 0492109540101023 | 8/31/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6100 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95831 | 260.00 |
| 6101 | ISO-Diagnostics Testing, Inc | 0492109540101023 | 8/31/2017 | Bill | 9/27/2017 | 95831 | 260.00 |
| 6102 | ISO-Diagnostics Testing, Inc | 0492109540101023 | 8/31/2017 | Bill | 9/27/2017 | 95831 | 195.00 |
| 6103 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95831 | 260.00 |
| 6104 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95831 | 195.00 |
| 6105 | ISO-Diagnostics Testing, Inc | 0601085160101014 | 9/13/2017 | Bill | 9/27/2017 | 95831 | 195.00 |
| 6106 | ISO-Diagnostics Testing, Inc | 0601085160101014 | 9/13/2017 | Bill | 9/27/2017 | 95831 | 130.00 |
| 6107 | ISO-Diagnostics Testing, Inc | 0561617050101023 | 8/28/2017 | Bill | 9/27/2017 | 95831 | 260.00 |
| 6108 | ISO-Diagnostics Testing, Inc | 0269634520101090 | 8/22/2017 | Bill | 9/27/2017 | 95831 | 260.00 |
| 6109 | ISO-Diagnostics Testing, Inc | 0269634520101090 | 8/22/2017 | Bill | 9/27/2017 | 95831 | 130.00 |
| 6110 | ISO-Diagnostics Testing, Inc | 0601085160101014 | 9/13/2017 | Bill | 9/27/2017 | 95851 | 220.00 |
| 6111 | ISO-Diagnostics Testing, Inc | 0601085160101014 | 9/13/2017 | Bill | 9/27/2017 | 95851 | 165.00 |
| 6112 | ISO-Diagnostics Testing, Inc | 0601085160101014 | 9/13/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6113 | ISO-Diagnostics Testing, Inc | 0601085160101014 | 9/13/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6114 | ISO-Diagnostics Testing, Inc | 0561617050101023 | 8/28/2017 | Bill | 9/27/2017 | 95851 | 220.00 |
| 6115 | ISO-Diagnostics Testing, Inc | 0561617050101023 | 8/28/2017 | Bill | 9/27/2017 | 95851 | 220.00 |
| 6116 | ISO-Diagnostics Testing, Inc | 0561617050101023 | 8/28/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6117 | ISO-Diagnostics Testing, Inc | 0561617050101023 | 8/28/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6118 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95851 | 220.00 |
| 6119 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95851 | 220.00 |

| 6120 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 6121 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6122 | ISO-Diagnostics Testing, Inc | 0269634520101090 | 8/22/2017 | Bill | 9/27/2017 | 95851 | 220.00 |
| 6123 | ISO-Diagnostics Testing, Inc | 0269634520101090 | 8/22/2017 | Bill | 9/27/2017 | 95851 | 110.00 |
| 6124 | ISO-Diagnostics Testing, Inc | 0269634520101090 | 8/22/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6125 | ISO-Diagnostics Testing, Inc | 0269634520101090 | 8/22/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6126 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95851 | 220.00 |
| 6127 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95851 | 165.00 |
| 6128 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6129 | ISO-Diagnostics Testing, Inc | 0340024400101027 | 9/22/2017 | Bill | 9/27/2017 | 95832 | 125.00 |
| 6130 | ISO-Diagnostics Testing, Inc | 0365923860101056 | 8/10/2017 | Bill | 9/28/2017 | 95851 | 220.00 |
| 6131 | ISO-Diagnostics Testing, Inc | 0365923860101056 | 8/10/2017 | Bill | 9/28/2017 | 95851 | 165.00 |
| 6132 | ISO-Diagnostics Testing, Inc | 0365923860101056 | 8/10/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6133 | ISO-Diagnostics Testing, Inc | 0365923860101056 | 8/10/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6134 | ISO-Diagnostics Testing, Inc | 0365923860101056 | 8/10/2017 | Bill | 9/28/2017 | 95831 | 260.00 |
| 6135 | ISO-Diagnostics Testing, Inc | 0365923860101056 | 8/10/2017 | Bill | 9/28/2017 | 95831 | 195.00 |
| 6136 | ISO-Diagnostics Testing, Inc | 0600036350101018 | 9/5/2017 | Bill | 9/28/2017 | 95831 | 260.00 |
| 6137 | ISO-Diagnostics Testing, Inc | 0600036350101018 | 9/5/2017 | Bill | 9/28/2017 | 95831 | 195.00 |
| 6138 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/28/2017 | 95831 | 260.00 |
| 6139 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/28/2017 | 95831 | 195.00 |
| 6140 | ISO-Diagnostics Testing, Inc | 0418014140101061 | 9/5/2017 | Bill | 9/28/2017 | 95831 | 195.00 |
| 6141 | ISO-Diagnostics Testing, Inc | 0216326320101032 | 8/15/2017 | Bill | 9/28/2017 | 95851 | 220.00 |
| 6142 | ISO-Diagnostics Testing, Inc | 0216326320101032 | 8/15/2017 | Bill | 9/28/2017 | 95851 | 165.00 |
| 6143 | ISO-Diagnostics Testing, Inc | 0216326320101032 | 8/15/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6144 | ISO-Diagnostics Testing, Inc | 0216326320101032 | 8/15/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6145 | ISO-Diagnostics Testing, Inc | 0216326320101032 | 8/15/2017 | Bill | 9/28/2017 | 95831 | 260.00 |
| 6146 | ISO-Diagnostics Testing, Inc | 0216326320101032 | 8/15/2017 | Bill | 9/28/2017 | 95831 | 195.00 |
| 6147 | ISO-Diagnostics Testing, Inc | 0600036350101018 | 9/5/2017 | Bill | 9/28/2017 | 95851 | 220.00 |
| 6148 | ISO-Diagnostics Testing, Inc | 0600036350101018 | 9/5/2017 | Bill | 9/28/2017 | 95851 | 165.00 |
| 6149 | ISO-Diagnostics Testing, Inc | 0600036350101018 | 9/5/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6150 | ISO-Diagnostics Testing, Inc | 0600036350101018 | 9/5/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6151 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/28/2017 | 95851 | 220.00 |
| 6152 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/28/2017 | 95851 | 165.00 |
| 6153 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6154 | ISO-Diagnostics Testing, Inc | 0384821540101172 | 8/23/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6155 | ISO-Diagnostics Testing, Inc | 0418014140101061 | 9/5/2017 | Bill | 9/28/2017 | 95851 | 220.00 |
| 6156 | ISO-Diagnostics Testing, Inc | 0418014140101061 | 9/5/2017 | Bill | 9/28/2017 | 95851 | 165.00 |
| 6157 | ISO-Diagnostics Testing, Inc | 0418014140101061 | 9/5/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6158 | ISO-Diagnostics Testing, Inc | 0418014140101061 | 9/5/2017 | Bill | 9/28/2017 | 95832 | 125.00 |
| 6159 | ISO-Diagnostics Testing, Inc | 0440029640101082 | 9/22/2017 | Bill | 9/29/2017 | 95831 | 260.00 |
| 6160 | ISO-Diagnostics Testing, Inc | 0440029640101082 | 9/22/2017 | Bill | 9/29/2017 | 95831 | 195.00 |
| 6161 | ISO-Diagnostics Testing, Inc | 0576235920101017 | 9/22/2017 | Bill | 9/29/2017 | 95831 | 260.00 |
| 6162 | ISO-Diagnostics Testing, Inc | 0451698600101062 | 4/26/2017 | Bill | 9/29/2017 | 95831 | 260.00 |
| 6163 | ISO-Diagnostics Testing, Inc | 0451698600101062 | 4/26/2017 | Bill | 9/29/2017 | 95831 | 195.00 |
| 6164 | ISO-Diagnostics Testing, Inc | 0537575040101019 | 9/9/2017 | Bill | 9/29/2017 | 95831 | 260.00 |
| 6165 | ISO-Diagnostics Testing, Inc | 0537575040101019 | 9/9/2017 | Bill | 9/29/2017 | 95831 | 195.00 |
| 6166 | ISO-Diagnostics Testing, Inc | 0576235920101017 | 9/22/2017 | Bill | 9/29/2017 | 95851 | 220.00 |
| 6167 | ISO-Diagnostics Testing, Inc | 0576235920101017 | 9/22/2017 | Bill | 9/29/2017 | 95851 | 220.00 |
| 6168 | ISO-Diagnostics Testing, Inc | 0576235920101017 | 9/22/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6169 | ISO-Diagnostics Testing, Inc | 0576235920101017 | 9/22/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6170 | ISO-Diagnostics Testing, Inc | 0451698600101062 | 4/26/2017 | Bill | 9/29/2017 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6171 | ISO-Diagnostics Testing, Inc | 0451698600101062 | 4/26/2017 | Bill | 9/29/2017 | 95851 | 165.00 |
| 6172 | ISO-Diagnostics Testing, Inc | 0451698600101062 | 4/26/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6173 | ISO-Diagnostics Testing, Inc | 0451698600101062 | 4/26/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6174 | ISO-Diagnostics Testing, Inc | 0440029640101082 | 9/22/2017 | Bill | 9/29/2017 | 95851 | 220.00 |
| 6175 | ISO-Diagnostics Testing, Inc | 0440029640101082 | 9/22/2017 | Bill | 9/29/2017 | 95851 | 165.00 |
| 6176 | ISO-Diagnostics Testing, Inc | 0440029640101082 | 9/22/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6177 | ISO-Diagnostics Testing, Inc | 0440029640101082 | 9/22/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6178 | ISO-Diagnostics Testing, Inc | 0408907680101064 | 8/26/2017 | Bill | 9/29/2017 | 95831 | 260.00 |
| 6179 | ISO-Diagnostics Testing, Inc | 0408907680101064 | 8/26/2017 | Bill | 9/29/2017 | 95831 | 195.00 |
| 6180 | ISO-Diagnostics Testing, Inc | 0408907680101064 | 8/26/2017 | Bill | 9/29/2017 | 95851 | 220.00 |
| 6181 | ISO-Diagnostics Testing, Inc | 0408907680101064 | 8/26/2017 | Bill | 9/29/2017 | 95851 | 165.00 |
| 6182 | ISO-Diagnostics Testing, Inc | 0408907680101064 | 8/26/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6183 | ISO-Diagnostics Testing, Inc | 0408907680101064 | 8/26/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6184 | ISO-Diagnostics Testing, Inc | 0537575040101019 | 9/9/2017 | Bill | 9/29/2017 | 95851 | 220.00 |
| 6185 | ISO-Diagnostics Testing, Inc | 0537575040101019 | 9/9/2017 | Bill | 9/29/2017 | 95851 | 165.00 |
| 6186 | ISO-Diagnostics Testing, Inc | 0537575040101019 | 9/9/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6187 | ISO-Diagnostics Testing, Inc | 0537575040101019 | 9/9/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6188 | ISO-Diagnostics Testing, Inc | 0555060370101027 | 7/26/2017 | Bill | 9/29/2017 | 95851 | 220.00 |
| 6189 | ISO-Diagnostics Testing, Inc | 0555060370101027 | 7/26/2017 | Bill | 9/29/2017 | 95851 | 220.00 |
| 6190 | ISO-Diagnostics Testing, Inc | 0555060370101027 | 7/26/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6191 | ISO-Diagnostics Testing, Inc | 0555060370101027 | 7/26/2017 | Bill | 9/29/2017 | 95832 | 125.00 |
| 6192 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95831 | 260.00 |
| 6193 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95831 | 195.00 |
| 6194 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95831 | 260.00 |
| 6195 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95831 | 195.00 |
| 6196 | ISO-Diagnostics Testing, Inc | 0369282090101030 | 7/10/2017 | Bill | 9/30/2017 | 95831 | 195.00 |
| 6197 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95851 | 220.00 |
| 6198 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95851 | 165.00 |
| 6199 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95832 | 125.00 |
| 6200 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95832 | 125.00 |
| 6201 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95851 | 220.00 |
| 6202 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95851 | 165.00 |
| 6203 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95832 | 125.00 |
| 6204 | ISO-Diagnostics Testing, Inc | 0186480050101096 | 8/30/2017 | Bill | 9/30/2017 | 95832 | 125.00 |
| 6205 | ISO-Diagnostics Testing, Inc | 0345189830101080 | 5/11/2017 | Bill | 10/2/2017 | 95831 | 260.00 |
| 6206 | ISO-Diagnostics Testing, Inc | 0345189830101080 | 5/11/2017 | Bill | 10/2/2017 | 95831 | 195.00 |
| 6207 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 10/2/2017 | 95831 | 260.00 |
| 6208 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 10/2/2017 | 95831 | 195.00 |
| 6209 | ISO-Diagnostics Testing, Inc | 0588236250101011 | 9/22/2017 | Bill | 10/2/2017 | 95831 | 260.00 |
| 6210 | ISO-Diagnostics Testing, Inc | 0588236250101011 | 9/22/2017 | Bill | 10/2/2017 | 95831 | 260.00 |
| 6211 | ISO-Diagnostics Testing, Inc | 0588236250101011 | 9/22/2017 | Bill | 10/2/2017 | 95831 | 195.00 |
| 6212 | ISO-Diagnostics Testing, Inc | 0588236250101011 | 9/22/2017 | Bill | 10/2/2017 | 95851 | 220.00 |
| 6213 | ISO-Diagnostics Testing, Inc | 0588236250101011 | 9/22/2017 | Bill | 10/2/2017 | 95832 | 125.00 |
| 6214 | ISO-Diagnostics Testing, Inc | 0588236250101011 | 9/22/2017 | Bill | 10/2/2017 | 95832 | 125.00 |
| 6215 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 10/2/2017 | 95851 | 220.00 |
| 6216 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 10/2/2017 | 95851 | 165.00 |
| 6217 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 10/2/2017 | 95832 | 125.00 |
| 6218 | ISO-Diagnostics Testing, Inc | 0458459740101022 | 7/5/2017 | Bill | 10/2/2017 | 95832 | 125.00 |
| 6219 | ISO-Diagnostics Testing, Inc | 0345189830101080 | 5/11/2017 | Bill | 10/2/2017 | 95851 | 220.00 |
| 6220 | ISO-Diagnostics Testing, Inc | 0345189830101080 | 5/11/2017 | Bill | 10/2/2017 | 95851 | 165.00 |
| 6221 | ISO-Diagnostics Testing, Inc | 0345189830101080 | 5/11/2017 | Bill | 10/2/2017 | 95832 | 125.00 |

| 6222 | ISO-Diagnostics Testing, Inc | 0345189830101080 | 5/11/2017 | Bill | 10/2/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 6223 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 10/2/2017 | 95831 | 195.00 |
| 6224 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 10/2/2017 | 95851 | 220.00 |
| 6225 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 10/2/2017 | 95851 | 165.00 |
| 6226 | ISO-Diagnostics Testing, Inc | 0160702250101042 | 8/26/2017 | Bill | 10/3/2017 | 95851 | 220.00 |
| 6227 | ISO-Diagnostics Testing, Inc | 0160702250101042 | 8/26/2017 | Bill | 10/3/2017 | 95851 | 165.00 |
| 6228 | ISO-Diagnostics Testing, Inc | 0160702250101042 | 8/26/2017 | Bill | 10/3/2017 | 95832 | 125.00 |
| 6229 | ISO-Diagnostics Testing, Inc | 0160702250101042 | 8/26/2017 | Bill | 10/3/2017 | 95832 | 125.00 |
| 6230 | ISO-Diagnostics Testing, Inc | 0291544160101031 | 8/30/2017 | Bill | 10/3/2017 | 95851 | 220.00 |
| 6231 | ISO-Diagnostics Testing, Inc | 0291544160101031 | 8/30/2017 | Bill | 10/3/2017 | 95851 | 165.00 |
| 6232 | ISO-Diagnostics Testing, Inc | 0291544160101031 | 8/30/2017 | Bill | 10/3/2017 | 95832 | 125.00 |
| 6233 | ISO-Diagnostics Testing, Inc | 0291544160101031 | 8/30/2017 | Bill | 10/3/2017 | 95832 | 125.00 |
| 6234 | ISO-Diagnostics Testing, Inc | 0553258460101038 | 8/24/2017 | Bill | 10/3/2017 | 95831 | 260.00 |
| 6235 | ISO-Diagnostics Testing, Inc | 0553258460101038 | 8/24/2017 | Bill | 10/3/2017 | 95831 | 195.00 |
| 6236 | ISO-Diagnostics Testing, Inc | 0602532410101012 | 9/21/2017 | Bill | 10/3/2017 | 95851 | 220.00 |
| 6237 | ISO-Diagnostics Testing, Inc | 0602532410101012 | 9/21/2017 | Bill | 10/3/2017 | 95851 | 165.00 |
| 6238 | ISO-Diagnostics Testing, Inc | 0602532410101012 | 9/21/2017 | Bill | 10/3/2017 | 95832 | 125.00 |
| 6239 | ISO-Diagnostics Testing, Inc | 0602532410101012 | 9/21/2017 | Bill | 10/3/2017 | 95832 | 125.00 |
| 6240 | ISO-Diagnostics Testing, Inc | 0553258460101038 | 8/24/2017 | Bill | 10/3/2017 | 95851 | 220.00 |
| 6241 | ISO-Diagnostics Testing, Inc | 0553258460101038 | 8/24/2017 | Bill | 10/3/2017 | 95851 | 165.00 |
| 6242 | ISO-Diagnostics Testing, Inc | 0553258460101038 | 8/24/2017 | Bill | 10/3/2017 | 95832 | 125.00 |
| 6243 | ISO-Diagnostics Testing, Inc | 0553258460101038 | 8/24/2017 | Bill | 10/3/2017 | 95832 | 125.00 |
| 6244 | ISO-Diagnostics Testing, Inc | 0528757690101017 | 9/28/2017 | Bill | 10/4/2017 | 95831 | 260.00 |
| 6245 | ISO-Diagnostics Testing, Inc | 0412561370101050 | 9/20/2017 | Bill | 10/4/2017 | 95831 | 260.00 |
| 6246 | ISO-Diagnostics Testing, Inc | 0412561370101050 | 9/20/2017 | Bill | 10/4/2017 | 95831 | 195.00 |
| 6247 | ISO-Diagnostics Testing, Inc | 0345704730101053 | 9/22/2017 | Bill | 10/4/2017 | 95831 | 260.00 |
| 6248 | ISO-Diagnostics Testing, Inc | 0345704730101053 | 9/22/2017 | Bill | 10/4/2017 | 95831 | 195.00 |
| 6249 | ISO-Diagnostics Testing, Inc | 0533156960101026 | 9/18/2017 | Bill | 10/4/2017 | 95831 | 260.00 |
| 6250 | ISO-Diagnostics Testing, Inc | 0533156960101026 | 9/18/2017 | Bill | 10/4/2017 | 95831 | 195.00 |
| 6251 | ISO-Diagnostics Testing, Inc | 0528757690101017 | 9/28/2017 | Bill | 10/4/2017 | 95851 | 220.00 |
| 6252 | ISO-Diagnostics Testing, Inc | 0528757690101017 | 9/28/2017 | Bill | 10/4/2017 | 95851 | 220.00 |
| 6253 | ISO-Diagnostics Testing, Inc | 0528757690101017 | 9/28/2017 | Bill | 10/4/2017 | 95832 | 125.00 |
| 6254 | ISO-Diagnostics Testing, Inc | 0528757690101017 | 9/28/2017 | Bill | 10/4/2017 | 95832 | 125.00 |
| 6255 | ISO-Diagnostics Testing, Inc | 0533156960101026 | 9/18/2017 | Bill | 10/4/2017 | 95851 | 220.00 |
| 6256 | ISO-Diagnostics Testing, Inc | 0533156960101026 | 9/18/2017 | Bill | 10/4/2017 | 95851 | 165.00 |
| 6257 | ISO-Diagnostics Testing, Inc | 0533156960101026 | 9/18/2017 | Bill | 10/4/2017 | 95832 | 125.00 |
| 6258 | ISO-Diagnostics Testing, Inc | 0533156960101026 | 9/18/2017 | Bill | 10/4/2017 | 95832 | 125.00 |
| 6259 | ISO-Diagnostics Testing, Inc | 0345704730101053 | 9/22/2017 | Bill | 10/4/2017 | 95851 | 220.00 |
| 6260 | ISO-Diagnostics Testing, Inc | 0345704730101053 | 9/22/2017 | Bill | 10/4/2017 | 95851 | 165.00 |
| 6261 | ISO-Diagnostics Testing, Inc | 0345704730101053 | 9/22/2017 | Bill | 10/4/2017 | 95832 | 125.00 |
| 6262 | ISO-Diagnostics Testing, Inc | 0345704730101053 | 9/22/2017 | Bill | 10/4/2017 | 95832 | 125.00 |
| 6263 | ISO-Diagnostics Testing, Inc | 0412561370101050 | 9/20/2017 | Bill | 10/4/2017 | 95851 | 220.00 |
| 6264 | ISO-Diagnostics Testing, Inc | 0412561370101050 | 9/20/2017 | Bill | 10/4/2017 | 95851 | 165.00 |
| 6265 | ISO-Diagnostics Testing, Inc | 0412561370101050 | 9/20/2017 | Bill | 10/4/2017 | 95832 | 125.00 |
| 6266 | ISO-Diagnostics Testing, Inc | 0412561370101050 | 9/20/2017 | Bill | 10/4/2017 | 95832 | 125.00 |
| 6267 | ISO-Diagnostics Testing, Inc | 0351186850101017 | 7/1/2017 | Bill | 10/5/2017 | 95831 | 195.00 |
| 6268 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 10/5/2017 | 95831 | 260.00 |
| 6269 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 10/5/2017 | 95831 | 195.00 |
| 6270 | ISO-Diagnostics Testing, Inc | 0586530780101018 | 8/15/2017 | Bill | 10/5/2017 | 95831 | 260.00 |
| 6271 | ISO-Diagnostics Testing, Inc | 0351186850101017 | 7/1/2017 | Bill | 10/5/2017 | 95831 | 260.00 |
| 6272 | ISO-Diagnostics Testing, Inc | 0570433990101019 | 8/18/2017 | Bill | 10/5/2017 | 95851 | 220.00 |

| 6273 | ISO-Diagnostics Testing, Inc | 0570433990101019 | 8/18/2017 | Bill | 10/5/2017 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 6274 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 10/5/2017 | 95851 | 220.00 |
| 6275 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 10/5/2017 | 95851 | 165.00 |
| 6276 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 10/5/2017 | 95832 | 125.00 |
| 6277 | ISO-Diagnostics Testing, Inc | 0447018440101072 | 8/6/2017 | Bill | 10/5/2017 | 95832 | 125.00 |
| 6278 | ISO-Diagnostics Testing, Inc | 0351186850101017 | 7/1/2017 | Bill | 10/5/2017 | 95851 | 165.00 |
| 6279 | ISO-Diagnostics Testing, Inc | 0586530780101018 | 8/15/2017 | Bill | 10/5/2017 | 95851 | 220.00 |
| 6280 | ISO-Diagnostics Testing, Inc | 0586530780101018 | 8/15/2017 | Bill | 10/5/2017 | 95851 | 220.00 |
| 6281 | ISO-Diagnostics Testing, Inc | 0586530780101018 | 8/15/2017 | Bill | 10/5/2017 | 95832 | 125.00 |
| 6282 | ISO-Diagnostics Testing, Inc | 0586530780101018 | 8/15/2017 | Bill | 10/5/2017 | 95832 | 125.00 |
| 6283 | ISO-Diagnostics Testing, Inc | 0351186850101017 | 7/1/2017 | Bill | 10/5/2017 | 95851 | 220.00 |
| 6284 | ISO-Diagnostics Testing, Inc | 0351186850101017 | 7/1/2017 | Bill | 10/5/2017 | 95832 | 125.00 |
| 6285 | ISO-Diagnostics Testing, Inc | 0351186850101017 | 7/1/2017 | Bill | 10/5/2017 | 95832 | 125.00 |
| 6286 | ISO-Diagnostics Testing, Inc | 0329613140101035 | 9/28/2017 | Bill | 10/5/2017 | 95831 | 195.00 |
| 6287 | ISO-Diagnostics Testing, Inc | 0329613140101035 | 9/28/2017 | Bill | 10/5/2017 | 95851 | 165.00 |
| 6288 | ISO-Diagnostics Testing, Inc | 0329613140101035 | 9/28/2017 | Bill | 10/5/2017 | 95832 | 125.00 |
| 6289 | ISO-Diagnostics Testing, Inc | 0329613140101035 | 9/28/2017 | Bill | 10/5/2017 | 95831 | 195.00 |
| 6290 | ISO-Diagnostics Testing, Inc | 0329613140101035 | 9/28/2017 | Bill | 10/5/2017 | 95851 | 165.00 |
| 6291 | ISO-Diagnostics Testing, Inc | 0329613140101035 | 9/28/2017 | Bill | 10/5/2017 | 95832 | 125.00 |
| 6292 | ISO-Diagnostics Testing, Inc | 0570433990101019 | 8/18/2017 | Bill | 10/5/2017 | 95831 | 260.00 |
| 6293 | ISO-Diagnostics Testing, Inc | 0570433990101019 | 8/18/2017 | Bill | 10/5/2017 | 95831 | 195.00 |
| 6294 | ISO-Diagnostics Testing, Inc | 0603091440101012 | 9/30/2017 | Bill | 10/6/2017 | 95831 | 260.00 |
| 6295 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 10/6/2017 | 95831 | 260.00 |
| 6296 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 10/6/2017 | 95831 | 195.00 |
| 6297 | ISO-Diagnostics Testing, Inc | 0385835710101043 | 10/3/2017 | Bill | 10/6/2017 | 95851 | 220.00 |
| 6298 | ISO-Diagnostics Testing, Inc | 0385835710101043 | 10/3/2017 | Bill | 10/6/2017 | 95851 | 165.00 |
| 6299 | ISO-Diagnostics Testing, Inc | 0385835710101043 | 10/3/2017 | Bill | 10/6/2017 | 95832 | 125.00 |
| 6300 | ISO-Diagnostics Testing, Inc | 0385835710101043 | 10/3/2017 | Bill | 10/6/2017 | 95832 | 125.00 |
| 6301 | ISO-Diagnostics Testing, Inc | 0280250460101019 | 9/22/2017 | Bill | 10/6/2017 | 95851 | 220.00 |
| 6302 | ISO-Diagnostics Testing, Inc | 0280250460101019 | 9/22/2017 | Bill | 10/6/2017 | 95851 | 165.00 |
| 6303 | ISO-Diagnostics Testing, Inc | 0280250460101019 | 9/22/2017 | Bill | 10/6/2017 | 95832 | 125.00 |
| 6304 | ISO-Diagnostics Testing, Inc | 0280250460101019 | 9/22/2017 | Bill | 10/6/2017 | 95832 | 125.00 |
| 6305 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 10/6/2017 | 95851 | 220.00 |
| 6306 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 10/6/2017 | 95851 | 165.00 |
| 6307 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 10/6/2017 | 95832 | 125.00 |
| 6308 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 10/6/2017 | 95832 | 125.00 |
| 6309 | ISO-Diagnostics Testing, Inc | 0603091440101012 | 9/30/2017 | Bill | 10/6/2017 | 95851 | 220.00 |
| 6310 | ISO-Diagnostics Testing, Inc | 0603091440101012 | 9/30/2017 | Bill | 10/6/2017 | 95832 | 125.00 |
| 6311 | ISO-Diagnostics Testing, Inc | 0603091440101012 | 9/30/2017 | Bill | 10/6/2017 | 95832 | 125.00 |
| 6312 | ISO-Diagnostics Testing, Inc | 0280250460101019 | 9/22/2017 | Bill | 10/6/2017 | 95831 | 260.00 |
| 6313 | ISO-Diagnostics Testing, Inc | 0280250460101019 | 9/22/2017 | Bill | 10/6/2017 | 95831 | 195.00 |
| 6314 | ISO-Diagnostics Testing, Inc | 0385835710101043 | 10/3/2017 | Bill | 10/6/2017 | 95831 | 195.00 |
| 6315 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95831 | 260.00 |
| 6316 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95831 | 195.00 |
| 6317 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95851 | 220.00 |
| 6318 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95851 | 165.00 |
| 6319 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95832 | 125.00 |
| 6320 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95832 | 125.00 |
| 6321 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95851 | 220.00 |
| 6322 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95851 | 165.00 |
| 6323 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95832 | 125.00 |

| 6324 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 6325 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95831 | 260.00 |
| 6326 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 10/7/2017 | 95831 | 195.00 |
| 6327 | ISO-Diagnostics Testing, Inc | 0584356230101016 | 8/14/2017 | Bill | 10/9/2017 | 95831 | 260.00 |
| 6328 | ISO-Diagnostics Testing, Inc | 0584356230101016 | 8/14/2017 | Bill | 10/9/2017 | 95831 | 195.00 |
| 6329 | ISO-Diagnostics Testing, Inc | 0407295340101042 | 3/23/2017 | Bill | 10/9/2017 | 95831 | 260.00 |
| 6330 | ISO-Diagnostics Testing, Inc | 0407295340101042 | 3/23/2017 | Bill | 10/9/2017 | 95831 | 195.00 |
| 6331 | ISO-Diagnostics Testing, Inc | 0437698460101029 | 9/22/2017 | Bill | 10/9/2017 | 95831 | 260.00 |
| 6332 | ISO-Diagnostics Testing, Inc | 0437698460101029 | 9/22/2017 | Bill | 10/9/2017 | 95831 | 195.00 |
| 6333 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95831 | 195.00 |
| 6334 | ISO-Diagnostics Testing, Inc | 0487474330101048 | 10/5/2017 | Bill | 10/9/2017 | 95851 | 220.00 |
| 6335 | ISO-Diagnostics Testing, Inc | 0487474330101048 | 10/5/2017 | Bill | 10/9/2017 | 95851 | 110.00 |
| 6336 | ISO-Diagnostics Testing, Inc | 0487474330101048 | 10/5/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6337 | ISO-Diagnostics Testing, Inc | 0487474330101048 | 10/5/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6338 | ISO-Diagnostics Testing, Inc | 0437698460101029 | 9/22/2017 | Bill | 10/9/2017 | 95851 | 220.00 |
| 6339 | ISO-Diagnostics Testing, Inc | 0437698460101029 | 9/22/2017 | Bill | 10/9/2017 | 95851 | 165.00 |
| 6340 | ISO-Diagnostics Testing, Inc | 0437698460101029 | 9/22/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6341 | ISO-Diagnostics Testing, Inc | 0437698460101029 | 9/22/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6342 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95851 | 220.00 |
| 6343 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95851 | 165.00 |
| 6344 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6345 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6346 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95851 | 220.00 |
| 6347 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95851 | 165.00 |
| 6348 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6349 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6350 | ISO-Diagnostics Testing, Inc | 0584356230101016 | 8/14/2017 | Bill | 10/9/2017 | 95851 | 220.00 |
| 6351 | ISO-Diagnostics Testing, Inc | 0584356230101016 | 8/14/2017 | Bill | 10/9/2017 | 95851 | 165.00 |
| 6352 | ISO-Diagnostics Testing, Inc | 0584356230101016 | 8/14/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6353 | ISO-Diagnostics Testing, Inc | 0584356230101016 | 8/14/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6354 | ISO-Diagnostics Testing, Inc | 0407295340101042 | 3/23/2017 | Bill | 10/9/2017 | 95851 | 220.00 |
| 6355 | ISO-Diagnostics Testing, Inc | 0407295340101042 | 3/23/2017 | Bill | 10/9/2017 | 95851 | 165.00 |
| 6356 | ISO-Diagnostics Testing, Inc | 0407295340101042 | 3/23/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6357 | ISO-Diagnostics Testing, Inc | 0407295340101042 | 3/23/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6358 | ISO-Diagnostics Testing, Inc | 0203651560101029 | 7/11/2017 | Bill | 10/9/2017 | 95831 | 195.00 |
| 6359 | ISO-Diagnostics Testing, Inc | 0487474330101048 | 10/5/2017 | Bill | 10/9/2017 | 95831 | 260.00 |
| 6360 | ISO-Diagnostics Testing, Inc | 0487474330101048 | 10/5/2017 | Bill | 10/9/2017 | 95831 | 130.00 |
| 6361 | ISO-Diagnostics Testing, Inc | 0393239210101035 | 4/1/2017 | Bill | 10/9/2017 | 95831 | 260.00 |
| 6362 | ISO-Diagnostics Testing, Inc | 0393239210101035 | 4/1/2017 | Bill | 10/9/2017 | 95831 | 195.00 |
| 6363 | ISO-Diagnostics Testing, Inc | 0393239210101035 | 4/1/2017 | Bill | 10/9/2017 | 95851 | 220.00 |
| 6364 | ISO-Diagnostics Testing, Inc | 0393239210101035 | 4/1/2017 | Bill | 10/9/2017 | 95851 | 165.00 |
| 6365 | ISO-Diagnostics Testing, Inc | 0393239210101035 | 4/1/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6366 | ISO-Diagnostics Testing, Inc | 0393239210101035 | 4/1/2017 | Bill | 10/9/2017 | 95832 | 125.00 |
| 6367 | ISO-Diagnostics Testing, Inc | 0280996280101015 | 4/30/2017 | Bill | 10/10/2017 | 95831 | 260.00 |
| 6368 | ISO-Diagnostics Testing, Inc | 0280996280101015 | 4/30/2017 | Bill | 10/10/2017 | 95831 | 195.00 |
| 6369 | ISO-Diagnostics Testing, Inc | 0485978360101027 | 8/31/2017 | Bill | 10/10/2017 | 95851 | 220.00 |
| 6370 | ISO-Diagnostics Testing, Inc | 0485978360101027 | 8/31/2017 | Bill | 10/10/2017 | 95851 | 165.00 |
| 6371 | ISO-Diagnostics Testing, Inc | 0485978360101027 | 8/31/2017 | Bill | 10/10/2017 | 95832 | 125.00 |
| 6372 | ISO-Diagnostics Testing, Inc | 0485978360101027 | 8/31/2017 | Bill | 10/10/2017 | 95832 | 125.00 |
| 6373 | ISO-Diagnostics Testing, Inc | 0598024110101019 | 8/25/2017 | Bill | 10/10/2017 | 95851 | 220.00 |
| 6374 | ISO-Diagnostics Testing, Inc | 0598024110101019 | 8/25/2017 | Bill | 10/10/2017 | 95851 | 165.00 |

| 6375 | ISO-Diagnostics Testing, Inc | 0598024110101019 | 8/25/2017 | Bill | 10/10/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 6376 | ISO-Diagnostics Testing, Inc | 0598024110101019 | 8/25/2017 | Bill | 10/10/2017 | 95832 | 125.00 |
| 6377 | ISO-Diagnostics Testing, Inc | 0329075990101020 | 5/21/2017 | Bill | 10/10/2017 | 95831 | 260.00 |
| 6378 | ISO-Diagnostics Testing, Inc | 0565671680101057 | 8/30/2017 | Bill | 10/10/2017 | 95851 | 220.00 |
| 6379 | ISO-Diagnostics Testing, Inc | 0329075990101020 | 5/21/2017 | Bill | 10/10/2017 | 95851 | 220.00 |
| 6380 | ISO-Diagnostics Testing, Inc | 0329075990101020 | 5/21/2017 | Bill | 10/10/2017 | 95832 | 125.00 |
| 6381 | ISO-Diagnostics Testing, Inc | 0329075990101020 | 5/21/2017 | Bill | 10/10/2017 | 95832 | 125.00 |
| 6382 | ISO-Diagnostics Testing, Inc | 0280996280101015 | 4/30/2017 | Bill | 10/10/2017 | 95851 | 220.00 |
| 6383 | ISO-Diagnostics Testing, Inc | 0280996280101015 | 4/30/2017 | Bill | 10/10/2017 | 95851 | 165.00 |
| 6384 | ISO-Diagnostics Testing, Inc | 0280996280101015 | 4/30/2017 | Bill | 10/10/2017 | 95832 | 125.00 |
| 6385 | ISO-Diagnostics Testing, Inc | 0280996280101015 | 4/30/2017 | Bill | 10/10/2017 | 95832 | 125.00 |
| 6386 | ISO-Diagnostics Testing, Inc | 0565671680101057 | 8/30/2017 | Bill | 10/10/2017 | 95851 | 165.00 |
| 6387 | ISO-Diagnostics Testing, Inc | 0565671680101057 | 8/30/2017 | Bill | 10/10/2017 | 95851 | 125.00 |
| 6388 | ISO-Diagnostics Testing, Inc | 0565671680101057 | 8/30/2017 | Bill | 10/10/2017 | 95851 | 125.00 |
| 6389 | ISO-Diagnostics Testing, Inc | 0410129210101177 | 10/4/2017 | Bill | 10/11/2017 | 95831 | 260.00 |
| 6390 | ISO-Diagnostics Testing, Inc | 0410129210101177 | 10/4/2017 | Bill | 10/11/2017 | 95831 | 195.00 |
| 6391 | ISO-Diagnostics Testing, Inc | 0581626160101019 | 9/6/2017 | Bill | 10/11/2017 | 95831 | 260.00 |
| 6392 | ISO-Diagnostics Testing, Inc | 0530667780101015 | 10/8/2017 | Bill | 10/11/2017 | 95831 | 260.00 |
| 6393 | ISO-Diagnostics Testing, Inc | 0418187240101056 | 9/20/2017 | Bill | 10/11/2017 | 95831 | 260.00 |
| 6394 | ISO-Diagnostics Testing, Inc | 0418187240101056 | 9/20/2017 | Bill | 10/11/2017 | 95831 | 195.00 |
| 6395 | ISO-Diagnostics Testing, Inc | 0482819520101023 | 10/2/2017 | Bill | 10/11/2017 | 95851 | 220.00 |
| 6396 | ISO-Diagnostics Testing, Inc | 0482819520101023 | 10/2/2017 | Bill | 10/11/2017 | 95851 | 165.00 |
| 6397 | ISO-Diagnostics Testing, Inc | 0482819520101023 | 10/2/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6398 | ISO-Diagnostics Testing, Inc | 0482819520101023 | 10/2/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6399 | ISO-Diagnostics Testing, Inc | 0530667780101015 | 10/8/2017 | Bill | 10/11/2017 | 95851 | 220.00 |
| 6400 | ISO-Diagnostics Testing, Inc | 0530667780101015 | 10/8/2017 | Bill | 10/11/2017 | 95851 | 220.00 |
| 6401 | ISO-Diagnostics Testing, Inc | 0530667780101015 | 10/8/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6402 | ISO-Diagnostics Testing, Inc | 0530667780101015 | 10/8/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6403 | ISO-Diagnostics Testing, Inc | 0581626160101019 | 9/6/2017 | Bill | 10/11/2017 | 95851 | 220.00 |
| 6404 | ISO-Diagnostics Testing, Inc | 0581626160101019 | 9/6/2017 | Bill | 10/11/2017 | 95851 | 220.00 |
| 6405 | ISO-Diagnostics Testing, Inc | 0581626160101019 | 9/6/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6406 | ISO-Diagnostics Testing, Inc | 0581626160101019 | 9/6/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6407 | ISO-Diagnostics Testing, Inc | 0410129210101177 | 10/4/2017 | Bill | 10/11/2017 | 95851 | 220.00 |
| 6408 | ISO-Diagnostics Testing, Inc | 0410129210101177 | 10/4/2017 | Bill | 10/11/2017 | 95851 | 165.00 |
| 6409 | ISO-Diagnostics Testing, Inc | 0410129210101177 | 10/4/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6410 | ISO-Diagnostics Testing, Inc | 0410129210101177 | 10/4/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6411 | ISO-Diagnostics Testing, Inc | 0418187240101056 | 9/20/2017 | Bill | 10/11/2017 | 95851 | 220.00 |
| 6412 | ISO-Diagnostics Testing, Inc | 0418187240101056 | 9/20/2017 | Bill | 10/11/2017 | 95851 | 165.00 |
| 6413 | ISO-Diagnostics Testing, Inc | 0418187240101056 | 9/20/2017 | Bill | 10/11/2017 | 95832 | 125.00 |
| 6414 | ISO-Diagnostics Testing, Inc | 0418187240101056 | 9/20/2017 | Bill | 10/11/2017 | 95851 | 125.00 |
| 6415 | ISO-Diagnostics Testing, Inc | 0482819520101023 | 10/2/2017 | Bill | 10/11/2017 | 95831 | 260.00 |
| 6416 | ISO-Diagnostics Testing, Inc | 0482819520101023 | 10/2/2017 | Bill | 10/11/2017 | 95831 | 195.00 |
| 6417 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95851 | 220.00 |
| 6418 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95851 | 165.00 |
| 6419 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6420 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6421 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95851 | 220.00 |
| 6422 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95851 | 165.00 |
| 6423 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6424 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6425 | ISO-Diagnostics Testing, Inc | 0587323790101023 | 9/13/2017 | Bill | 10/12/2017 | 95851 | 220.00 |

| 6426 | ISO-Diagnostics Testing, Inc | 0587323790101023 | 9/13/2017 | Bill | 10/12/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 6427 | ISO-Diagnostics Testing, Inc | 0587323790101023 | 9/13/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6428 | ISO-Diagnostics Testing, Inc | 0587323790101023 | 9/13/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6429 | ISO-Diagnostics Testing, Inc | 0587323790101023 | 9/13/2017 | Bill | 10/12/2017 | 95831 | 260.00 |
| 6430 | ISO-Diagnostics Testing, Inc | 0587323790101023 | 9/13/2017 | Bill | 10/12/2017 | 95831 | 195.00 |
| 6431 | ISO-Diagnostics Testing, Inc | 0558198880101041 | 9/20/2017 | Bill | 10/12/2017 | 95851 | 220.00 |
| 6432 | ISO-Diagnostics Testing, Inc | 0558198880101041 | 9/20/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6433 | ISO-Diagnostics Testing, Inc | 0558198880101041 | 9/20/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6434 | ISO-Diagnostics Testing, Inc | 0548847500101012 | 8/7/2017 | Bill | 10/12/2017 | 95851 | 220.00 |
| 6435 | ISO-Diagnostics Testing, Inc | 0548847500101012 | 8/7/2017 | Bill | 10/12/2017 | 95851 | 165.00 |
| 6436 | ISO-Diagnostics Testing, Inc | 0548847500101012 | 8/7/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6437 | ISO-Diagnostics Testing, Inc | 0548847500101012 | 8/7/2017 | Bill | 10/12/2017 | 95832 | 125.00 |
| 6438 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95831 | 260.00 |
| 6439 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95831 | 195.00 |
| 6440 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95831 | 260.00 |
| 6441 | ISO-Diagnostics Testing, Inc | 0409563670101033 | 9/11/2017 | Bill | 10/12/2017 | 95831 | 195.00 |
| 6442 | ISO-Diagnostics Testing, Inc | 0555679660101031 | 10/10/2017 | Bill | 10/13/2017 | 95851 | 220.00 |
| 6443 | ISO-Diagnostics Testing, Inc | 0555679660101031 | 10/10/2017 | Bill | 10/13/2017 | 95851 | 165.00 |
| 6444 | ISO-Diagnostics Testing, Inc | 0555679660101031 | 10/10/2017 | Bill | 10/13/2017 | 95832 | 125.00 |
| 6445 | ISO-Diagnostics Testing, Inc | 0555679660101031 | 10/10/2017 | Bill | 10/13/2017 | 95832 | 125.00 |
| 6446 | ISO-Diagnostics Testing, Inc | 0363621710101050 | 8/19/2017 | Bill | 10/13/2017 | 95831 | 195.00 |
| 6447 | ISO-Diagnostics Testing, Inc | 0605700520101019 | 10/4/2017 | Bill | 10/13/2017 | 95831 | 260.00 |
| 6448 | ISO-Diagnostics Testing, Inc | 0605700520101019 | 10/4/2017 | Bill | 10/13/2017 | 95831 | 195.00 |
| 6449 | ISO-Diagnostics Testing, Inc | 0555679660101031 | 10/10/2017 | Bill | 10/13/2017 | 95831 | 260.00 |
| 6450 | ISO-Diagnostics Testing, Inc | 0555679660101031 | 10/10/2017 | Bill | 10/13/2017 | 95831 | 195.00 |
| 6451 | ISO-Diagnostics Testing, Inc | 0363621710101050 | 8/19/2017 | Bill | 10/13/2017 | 95851 | 220.00 |
| 6452 | ISO-Diagnostics Testing, Inc | 0363621710101050 | 8/19/2017 | Bill | 10/13/2017 | 95851 | 165.00 |
| 6453 | ISO-Diagnostics Testing, Inc | 0363621710101050 | 8/19/2017 | Bill | 10/13/2017 | 95832 | 125.00 |
| 6454 | ISO-Diagnostics Testing, Inc | 0363621710101050 | 8/19/2017 | Bill | 10/13/2017 | 95832 | 125.00 |
| 6455 | ISO-Diagnostics Testing, Inc | 0605700520101019 | 10/4/2017 | Bill | 10/13/2017 | 95851 | 220.00 |
| 6456 | ISO-Diagnostics Testing, Inc | 0605700520101019 | 10/4/2017 | Bill | 10/13/2017 | 95851 | 165.00 |
| 6457 | ISO-Diagnostics Testing, Inc | 0605700520101019 | 10/4/2017 | Bill | 10/13/2017 | 95832 | 125.00 |
| 6458 | ISO-Diagnostics Testing, Inc | 0605700520101019 | 10/4/2017 | Bill | 10/13/2017 | 95832 | 125.00 |
| 6459 | ISO-Diagnostics Testing, Inc | 0515238630101057 | 8/31/2017 | Bill | 10/14/2017 | 95851 | 220.00 |
| 6460 | ISO-Diagnostics Testing, Inc | 0515238630101057 | 8/31/2017 | Bill | 10/14/2017 | 95851 | 165.00 |
| 6461 | ISO-Diagnostics Testing, Inc | 0515238630101057 | 8/31/2017 | Bill | 10/14/2017 | 95832 | 125.00 |
| 6462 | ISO-Diagnostics Testing, Inc | 0515238630101057 | 8/31/2017 | Bill | 10/14/2017 | 95832 | 125.00 |
| 6463 | ISO-Diagnostics Testing, Inc | 0515238630101057 | 8/31/2017 | Bill | 10/14/2017 | 95831 | 260.00 |
| 6464 | ISO-Diagnostics Testing, Inc | 0515238630101057 | 8/31/2017 | Bill | 10/14/2017 | 95831 | 195.00 |
| 6465 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6466 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6467 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6468 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95851 | 165.00 |
| 6469 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6470 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6471 | ISO-Diagnostics Testing, Inc | 0467165200101050 | 8/24/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6472 | ISO-Diagnostics Testing, Inc | 0467165200101050 | 8/24/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6473 | ISO-Diagnostics Testing, Inc | 0467165200101050 | 8/24/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6474 | ISO-Diagnostics Testing, Inc | 0467165200101050 | 8/24/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6475 | ISO-Diagnostics Testing, Inc | 0467165200101050 | 8/24/2017 | Bill | 10/16/2017 | 95851 | 165.00 |
| 6476 | ISO-Diagnostics Testing, Inc | 0155566260101210 | 3/21/2017 | Bill | 10/16/2017 | 95851 | 220.00 |

| 6477 | ISO-Diagnostics Testing, Inc | 0155566260101210 | 3/21/2017 | Bill | 10/16/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 6478 | ISO-Diagnostics Testing, Inc | 0155566260101210 | 3/21/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6479 | ISO-Diagnostics Testing, Inc | 0155566260101210 | 3/21/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6480 | ISO-Diagnostics Testing, Inc | 0295188950101086 | 10/7/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6481 | ISO-Diagnostics Testing, Inc | 0295188950101086 | 10/7/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6482 | ISO-Diagnostics Testing, Inc | 0295188950101086 | 10/7/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6483 | ISO-Diagnostics Testing, Inc | 0295188950101086 | 10/7/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6484 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6485 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95851 | 165.00 |
| 6486 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6487 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6488 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6489 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95851 | 165.00 |
| 6490 | ISO-Diagnostics Testing, Inc | 0456854930101034 | 8/19/2017 | Bill | 10/16/2017 | 95831 | 260.00 |
| 6491 | ISO-Diagnostics Testing, Inc | 0456854930101034 | 8/19/2017 | Bill | 10/16/2017 | 95831 | 195.00 |
| 6492 | ISO-Diagnostics Testing, Inc | 0155566260101210 | 3/21/2017 | Bill | 10/16/2017 | 95831 | 260.00 |
| 6493 | ISO-Diagnostics Testing, Inc | 0155566260101210 | 3/21/2017 | Bill | 10/16/2017 | 95831 | 195.00 |
| 6494 | ISO-Diagnostics Testing, Inc | 0467165200101050 | 8/24/2017 | Bill | 10/16/2017 | 95831 | 195.00 |
| 6495 | ISO-Diagnostics Testing, Inc | 0094698450101025 | 10/5/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6496 | ISO-Diagnostics Testing, Inc | 0094698450101025 | 10/5/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6497 | ISO-Diagnostics Testing, Inc | 0094698450101025 | 10/5/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6498 | ISO-Diagnostics Testing, Inc | 0456854930101034 | 8/19/2017 | Bill | 10/16/2017 | 95851 | 220.00 |
| 6499 | ISO-Diagnostics Testing, Inc | 0456854930101034 | 8/19/2017 | Bill | 10/16/2017 | 95851 | 165.00 |
| 6500 | ISO-Diagnostics Testing, Inc | 0456854930101034 | 8/19/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6501 | ISO-Diagnostics Testing, Inc | 0456854930101034 | 8/19/2017 | Bill | 10/16/2017 | 95832 | 125.00 |
| 6502 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95831 | 260.00 |
| 6503 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95831 | 195.00 |
| 6504 | ISO-Diagnostics Testing, Inc | 0295188950101086 | 10/7/2017 | Bill | 10/16/2017 | 95831 | 260.00 |
| 6505 | ISO-Diagnostics Testing, Inc | 0467165200101050 | 8/24/2017 | Bill | 10/16/2017 | 95831 | 260.00 |
| 6506 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95831 | 260.00 |
| 6507 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95831 | 195.00 |
| 6508 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95831 | 260.00 |
| 6509 | ISO-Diagnostics Testing, Inc | 0511064060101019 | 9/22/2017 | Bill | 10/16/2017 | 95831 | 195.00 |
| 6510 | ISO-Diagnostics Testing, Inc | 0094698450101025 | 10/5/2017 | Bill | 10/16/2017 | 95831 | 260.00 |
| 6511 | ISO-Diagnostics Testing, Inc | 0604402350101018 | 9/23/2017 | Bill | 10/17/2017 | 95851 | 220.00 |
| 6512 | ISO-Diagnostics Testing, Inc | 0604402350101018 | 9/23/2017 | Bill | 10/17/2017 | 95851 | 165.00 |
| 6513 | ISO-Diagnostics Testing, Inc | 0604402350101018 | 9/23/2017 | Bill | 10/17/2017 | 95832 | 125.00 |
| 6514 | ISO-Diagnostics Testing, Inc | 0604402350101018 | 9/23/2017 | Bill | 10/17/2017 | 95832 | 125.00 |
| 6515 | ISO-Diagnostics Testing, Inc | 0604402350101018 | 9/23/2017 | Bill | 10/17/2017 | 95831 | 260.00 |
| 6516 | ISO-Diagnostics Testing, Inc | 0604402350101018 | 9/23/2017 | Bill | 10/17/2017 | 95831 | 195.00 |
| 6517 | ISO-Diagnostics Testing, Inc | 0585123520101018 | 10/7/2017 | Bill | 10/17/2017 | 95851 | 220.00 |
| 6518 | ISO-Diagnostics Testing, Inc | 0585123520101018 | 10/7/2017 | Bill | 10/17/2017 | 95832 | 125.00 |
| 6519 | ISO-Diagnostics Testing, Inc | 0585123520101018 | 10/7/2017 | Bill | 10/17/2017 | 95832 | 125.00 |
| 6520 | ISO-Diagnostics Testing, Inc | 0150244390101014 | 9/30/2017 | Bill | 10/17/2017 | 95851 | 220.00 |
| 6521 | ISO-Diagnostics Testing, Inc | 0150244390101014 | 9/30/2017 | Bill | 10/17/2017 | 95851 | 165.00 |
| 6522 | ISO-Diagnostics Testing, Inc | 0150244390101014 | 9/30/2017 | Bill | 10/17/2017 | 95832 | 125.00 |
| 6523 | ISO-Diagnostics Testing, Inc | 0150244390101014 | 9/30/2017 | Bill | 10/17/2017 | 95832 | 125.00 |
| 6524 | ISO-Diagnostics Testing, Inc | 0449810490101038 | 10/5/2017 | Bill | 10/18/2017 | 95851 | 220.00 |
| 6525 | ISO-Diagnostics Testing, Inc | 0449810490101038 | 10/5/2017 | Bill | 10/18/2017 | 95851 | 165.00 |
| 6526 | ISO-Diagnostics Testing, Inc | 0449810490101038 | 10/5/2017 | Bill | 10/18/2017 | 95832 | 125.00 |
| 6527 | ISO-Diagnostics Testing, Inc | 0449810490101038 | 10/5/2017 | Bill | 10/18/2017 | 95832 | 125.00 |

| 6528 | ISO-Diagnostics Testing, Inc | 0505608720101039 | 9/23/2017 | Bill | 10/18/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 6529 | ISO-Diagnostics Testing, Inc | 0505608720101039 | 9/23/2017 | Bill | 10/18/2017 | 95851 | 165.00 |
| 6530 | ISO-Diagnostics Testing, Inc | 0505608720101039 | 9/23/2017 | Bill | 10/18/2017 | 95832 | 125.00 |
| 6531 | ISO-Diagnostics Testing, Inc | 0505608720101039 | 9/23/2017 | Bill | 10/18/2017 | 95832 | 125.00 |
| 6532 | ISO-Diagnostics Testing, Inc | 0505608720101039 | 9/23/2017 | Bill | 10/18/2017 | 95831 | 260.00 |
| 6533 | ISO-Diagnostics Testing, Inc | 0505608720101039 | 9/23/2017 | Bill | 10/18/2017 | 95831 | 195.00 |
| 6534 | ISO-Diagnostics Testing, Inc | 0449810490101038 | 10/5/2017 | Bill | 10/18/2017 | 95831 | 260.00 |
| 6535 | ISO-Diagnostics Testing, Inc | 0449810490101038 | 10/5/2017 | Bill | 10/18/2017 | 95831 | 195.00 |
| 6536 | ISO-Diagnostics Testing, Inc | 0559571700101012 | 9/26/2017 | Bill | 10/19/2017 | 95831 | 260.00 |
| 6537 | ISO-Diagnostics Testing, Inc | 0559571700101012 | 9/26/2017 | Bill | 10/19/2017 | 95831 | 195.00 |
| 6538 | ISO-Diagnostics Testing, Inc | 0379102500101073 | 8/15/2017 | Bill | 10/19/2017 | 95831 | 260.00 |
| 6539 | ISO-Diagnostics Testing, Inc | 0528270780101020 | 10/3/2017 | Bill | 10/19/2017 | 95831 | 260.00 |
| 6540 | ISO-Diagnostics Testing, Inc | 0528270780101020 | 10/3/2017 | Bill | 10/19/2017 | 95831 | 195.00 |
| 6541 | ISO-Diagnostics Testing, Inc | 0467271520101067 | 9/20/2017 | Bill | 10/19/2017 | 95831 | 260.00 |
| 6542 | ISO-Diagnostics Testing, Inc | 0467271520101067 | 9/20/2017 | Bill | 10/19/2017 | 95831 | 195.00 |
| 6543 | ISO-Diagnostics Testing, Inc | 0467271520101067 | 9/20/2017 | Bill | 10/19/2017 | 95851 | 220.00 |
| 6544 | ISO-Diagnostics Testing, Inc | 0467271520101067 | 9/20/2017 | Bill | 10/19/2017 | 95851 | 165.00 |
| 6545 | ISO-Diagnostics Testing, Inc | 0467271520101067 | 9/20/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6546 | ISO-Diagnostics Testing, Inc | 0467271520101067 | 9/20/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6547 | ISO-Diagnostics Testing, Inc | 0460333080101056 | 9/29/2017 | Bill | 10/19/2017 | 95851 | 220.00 |
| 6548 | ISO-Diagnostics Testing, Inc | 0460333080101056 | 9/29/2017 | Bill | 10/19/2017 | 95851 | 165.00 |
| 6549 | ISO-Diagnostics Testing, Inc | 0460333080101056 | 9/29/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6550 | ISO-Diagnostics Testing, Inc | 0460333080101056 | 9/29/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6551 | ISO-Diagnostics Testing, Inc | 0594423090101011 | 5/8/2017 | Bill | 10/19/2017 | 95851 | 220.00 |
| 6552 | ISO-Diagnostics Testing, Inc | 0594423090101011 | 5/8/2017 | Bill | 10/19/2017 | 95851 | 165.00 |
| 6553 | ISO-Diagnostics Testing, Inc | 0594423090101011 | 5/8/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6554 | ISO-Diagnostics Testing, Inc | 0594423090101011 | 5/8/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6555 | ISO-Diagnostics Testing, Inc | 0594423090101011 | 5/8/2017 | Bill | 10/19/2017 | 95831 | 260.00 |
| 6556 | ISO-Diagnostics Testing, Inc | 0594423090101011 | 5/8/2017 | Bill | 10/19/2017 | 95831 | 195.00 |
| 6557 | ISO-Diagnostics Testing, Inc | 0460333080101056 | 9/29/2017 | Bill | 10/19/2017 | 95831 | 260.00 |
| 6558 | ISO-Diagnostics Testing, Inc | 0460333080101056 | 9/29/2017 | Bill | 10/19/2017 | 95831 | 195.00 |
| 6559 | ISO-Diagnostics Testing, Inc | 0528270780101020 | 10/3/2017 | Bill | 10/19/2017 | 95851 | 220.00 |
| 6560 | ISO-Diagnostics Testing, Inc | 0528270780101020 | 10/3/2017 | Bill | 10/19/2017 | 95851 | 165.00 |
| 6561 | ISO-Diagnostics Testing, Inc | 0528270780101020 | 10/3/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6562 | ISO-Diagnostics Testing, Inc | 0528270780101020 | 10/3/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6563 | ISO-Diagnostics Testing, Inc | 0379102500101073 | 8/15/2017 | Bill | 10/19/2017 | 95851 | 220.00 |
| 6564 | ISO-Diagnostics Testing, Inc | 0379102500101073 | 8/15/2017 | Bill | 10/19/2017 | 95851 | 220.00 |
| 6565 | ISO-Diagnostics Testing, Inc | 0379102500101073 | 8/15/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6566 | ISO-Diagnostics Testing, Inc | 0379102500101073 | 8/15/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6567 | ISO-Diagnostics Testing, Inc | 0559571700101012 | 9/26/2017 | Bill | 10/19/2017 | 95851 | 220.00 |
| 6568 | ISO-Diagnostics Testing, Inc | 0559571700101012 | 9/26/2017 | Bill | 10/19/2017 | 95851 | 165.00 |
| 6569 | ISO-Diagnostics Testing, Inc | 0559571700101012 | 9/26/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6570 | ISO-Diagnostics Testing, Inc | 0559571700101012 | 9/26/2017 | Bill | 10/19/2017 | 95832 | 125.00 |
| 6571 | ISO-Diagnostics Testing, Inc | 0401019030101013 | 9/14/2017 | Bill | 10/20/2017 | 95831 | 260.00 |
| 6572 | ISO-Diagnostics Testing, Inc | 0401019030101013 | 9/14/2017 | Bill | 10/20/2017 | 95831 | 195.00 |
| 6573 | ISO-Diagnostics Testing, Inc | 0604395260101013 | 9/22/2017 | Bill | 10/20/2017 | 95851 | 220.00 |
| 6574 | ISO-Diagnostics Testing, Inc | 0604395260101013 | 9/22/2017 | Bill | 10/20/2017 | 95851 | 165.00 |
| 6575 | ISO-Diagnostics Testing, Inc | 0604395260101013 | 9/22/2017 | Bill | 10/20/2017 | 95832 | 125.00 |
| 6576 | ISO-Diagnostics Testing, Inc | 0604395260101013 | 9/22/2017 | Bill | 10/20/2017 | 95832 | 125.00 |
| 6577 | ISO-Diagnostics Testing, Inc | 0401019030101013 | 9/14/2017 | Bill | 10/20/2017 | 95851 | 220.00 |
| 6578 | ISO-Diagnostics Testing, Inc | 0401019030101013 | 9/14/2017 | Bill | 10/20/2017 | 95851 | 165.00 |

| 6579 | ISO-Diagnostics Testing, Inc | 0401019030101013 | 9/14/2017 | Bill | 10/20/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 6580 | ISO-Diagnostics Testing, Inc | 0401019030101013 | 9/14/2017 | Bill | 10/20/2017 | 95832 | 125.00 |
| 6581 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 10/20/2017 | 95831 | 260.00 |
| 6582 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 10/20/2017 | 95831 | 195.00 |
| 6583 | ISO-Diagnostics Testing, Inc | 0604395260101013 | 9/22/2017 | Bill | 10/20/2017 | 95831 | 195.00 |
| 6584 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 10/20/2017 | 95851 | 220.00 |
| 6585 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 10/20/2017 | 95851 | 165.00 |
| 6586 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 10/20/2017 | 95832 | 125.00 |
| 6587 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 10/20/2017 | 95832 | 125.00 |
| 6588 | ISO-Diagnostics Testing, Inc | 0471260050101021 | 9/30/2017 | Bill | 10/21/2017 | 95831 | 260.00 |
| 6589 | ISO-Diagnostics Testing, Inc | 0471260050101021 | 9/30/2017 | Bill | 10/21/2017 | 95831 | 195.00 |
| 6590 | ISO-Diagnostics Testing, Inc | 0601063320101018 | 9/6/2017 | Bill | 10/21/2017 | 95831 | 195.00 |
| 6591 | ISO-Diagnostics Testing, Inc | 0601063320101018 | 9/6/2017 | Bill | 10/21/2017 | 95851 | 220.00 |
| 6592 | ISO-Diagnostics Testing, Inc | 0601063320101018 | 9/6/2017 | Bill | 10/21/2017 | 95851 | 165.00 |
| 6593 | ISO-Diagnostics Testing, Inc | 0601063320101018 | 9/6/2017 | Bill | 10/21/2017 | 95832 | 125.00 |
| 6594 | ISO-Diagnostics Testing, Inc | 0601063320101018 | 9/6/2017 | Bill | 10/21/2017 | 95832 | 125.00 |
| 6595 | ISO-Diagnostics Testing, Inc | 0471260050101021 | 9/30/2017 | Bill | 10/21/2017 | 95851 | 220.00 |
| 6596 | ISO-Diagnostics Testing, Inc | 0471260050101021 | 9/30/2017 | Bill | 10/21/2017 | 95851 | 165.00 |
| 6597 | ISO-Diagnostics Testing, Inc | 0471260050101021 | 9/30/2017 | Bill | 10/21/2017 | 95832 | 125.00 |
| 6598 | ISO-Diagnostics Testing, Inc | 0471260050101021 | 9/30/2017 | Bill | 10/21/2017 | 95832 | 125.00 |
| 6599 | ISO-Diagnostics Testing, Inc | 0381798720101052 | 10/13/2017 | Bill | 10/23/2017 | 95831 | 260.00 |
| 6600 | ISO-Diagnostics Testing, Inc | 0381798720101052 | 10/13/2017 | Bill | 10/23/2017 | 95831 | 195.00 |
| 6601 | ISO-Diagnostics Testing, Inc | 0271499940101096 | 5/21/2017 | Bill | 10/23/2017 | 95831 | 390.00 |
| 6602 | ISO-Diagnostics Testing, Inc | 0586999870101016 | 9/6/2017 | Bill | 10/23/2017 | 95831 | 260.00 |
| 6603 | ISO-Diagnostics Testing, Inc | 0173212280101074 | 10/8/2017 | Bill | 10/23/2017 | 95851 | 220.00 |
| 6604 | ISO-Diagnostics Testing, Inc | 0173212280101074 | 10/8/2017 | Bill | 10/23/2017 | 95851 | 165.00 |
| 6605 | ISO-Diagnostics Testing, Inc | 0173212280101074 | 10/8/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6606 | ISO-Diagnostics Testing, Inc | 0173212280101074 | 10/8/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6607 | ISO-Diagnostics Testing, Inc | 0381798720101052 | 10/13/2017 | Bill | 10/23/2017 | 95851 | 220.00 |
| 6608 | ISO-Diagnostics Testing, Inc | 0381798720101052 | 10/13/2017 | Bill | 10/23/2017 | 95851 | 165.00 |
| 6609 | ISO-Diagnostics Testing, Inc | 0381798720101052 | 10/13/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6610 | ISO-Diagnostics Testing, Inc | 0381798720101052 | 10/13/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6611 | ISO-Diagnostics Testing, Inc | 0586999870101016 | 9/6/2017 | Bill | 10/23/2017 | 95851 | 220.00 |
| 6612 | ISO-Diagnostics Testing, Inc | 0586999870101016 | 9/6/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6613 | ISO-Diagnostics Testing, Inc | 0586999870101016 | 9/6/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6614 | ISO-Diagnostics Testing, Inc | 0271499940101096 | 5/21/2017 | Bill | 10/23/2017 | 95851 | 330.00 |
| 6615 | ISO-Diagnostics Testing, Inc | 0271499940101096 | 5/21/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6616 | ISO-Diagnostics Testing, Inc | 0271499940101096 | 5/21/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6617 | ISO-Diagnostics Testing, Inc | 0173212280101074 | 10/8/2017 | Bill | 10/23/2017 | 95831 | 260.00 |
| 6618 | ISO-Diagnostics Testing, Inc | 0173212280101074 | 10/8/2017 | Bill | 10/23/2017 | 95831 | 195.00 |
| 6619 | ISO-Diagnostics Testing, Inc | 0418526310101118 | 9/5/2017 | Bill | 10/23/2017 | 95831 | 195.00 |
| 6620 | ISO-Diagnostics Testing, Inc | 0418526310101118 | 9/5/2017 | Bill | 10/23/2017 | 95851 | 220.00 |
| 6621 | ISO-Diagnostics Testing, Inc | 0418526310101118 | 9/5/2017 | Bill | 10/23/2017 | 95851 | 165.00 |
| 6622 | ISO-Diagnostics Testing, Inc | 0418526310101118 | 9/5/2017 | Bill | 10/23/2017 | 95832 | 125.00 |
| 6623 | ISO-Diagnostics Testing, Inc | 0585476500101014 | 10/16/2017 | Bill | 10/26/2017 | 95851 | 220.00 |
| 6624 | ISO-Diagnostics Testing, Inc | 0585476500101014 | 10/16/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6625 | ISO-Diagnostics Testing, Inc | 0585476500101014 | 10/16/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6626 | ISO-Diagnostics Testing, Inc | 0360137740101047 | 10/5/2017 | Bill | 10/26/2017 | 95831 | 260.00 |
| 6627 | ISO-Diagnostics Testing, Inc | 0360137740101047 | 10/5/2017 | Bill | 10/26/2017 | 95831 | 195.00 |
| 6628 | ISO-Diagnostics Testing, Inc | 0428841170101050 | 9/7/2017 | Bill | 10/26/2017 | 95831 | 260.00 |
| 6629 | ISO-Diagnostics Testing, Inc | 0428841170101050 | 9/7/2017 | Bill | 10/26/2017 | 95831 | 195.00 |

| 6630 | ISO-Diagnostics Testing, Inc | 0464096050101044 | 10/7/2017 | Bill | 10/26/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 6631 | ISO-Diagnostics Testing, Inc | 0464096050101044 | 10/7/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6632 | ISO-Diagnostics Testing, Inc | 0464096050101044 | 10/7/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6633 | ISO-Diagnostics Testing, Inc | 0458705120101077 | 10/12/2017 | Bill | 10/26/2017 | 95831 | 260.00 |
| 6634 | ISO-Diagnostics Testing, Inc | 0458705120101077 | 10/12/2017 | Bill | 10/26/2017 | 95831 | 195.00 |
| 6635 | ISO-Diagnostics Testing, Inc | 0459380150101063 | 7/9/2017 | Bill | 10/26/2017 | 95831 | 260.00 |
| 6636 | ISO-Diagnostics Testing, Inc | 0459380150101063 | 7/9/2017 | Bill | 10/26/2017 | 95831 | 195.00 |
| 6637 | ISO-Diagnostics Testing, Inc | 0519892940101037 | 9/22/2017 | Bill | 10/26/2017 | 95831 | 260.00 |
| 6638 | ISO-Diagnostics Testing, Inc | 0519892940101037 | 9/22/2017 | Bill | 10/26/2017 | 95831 | 195.00 |
| 6639 | ISO-Diagnostics Testing, Inc | 0464096050101044 | 10/7/2017 | Bill | 10/26/2017 | 95851 | 165.00 |
| 6640 | ISO-Diagnostics Testing, Inc | 0495341040101057 | 10/8/2017 | Bill | 10/26/2017 | 95831 | 260.00 |
| 6641 | ISO-Diagnostics Testing, Inc | 0495341040101057 | 10/8/2017 | Bill | 10/26/2017 | 95831 | 195.00 |
| 6642 | ISO-Diagnostics Testing, Inc | 0459380150101063 | 7/9/2017 | Bill | 10/26/2017 | 95851 | 220.00 |
| 6643 | ISO-Diagnostics Testing, Inc | 0459380150101063 | 7/9/2017 | Bill | 10/26/2017 | 95851 | 165.00 |
| 6644 | ISO-Diagnostics Testing, Inc | 0459380150101063 | 7/9/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6645 | ISO-Diagnostics Testing, Inc | 0459380150101063 | 7/9/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6646 | ISO-Diagnostics Testing, Inc | 0458705120101077 | 10/12/2017 | Bill | 10/26/2017 | 95851 | 220.00 |
| 6647 | ISO-Diagnostics Testing, Inc | 0458705120101077 | 10/12/2017 | Bill | 10/26/2017 | 95851 | 165.00 |
| 6648 | ISO-Diagnostics Testing, Inc | 0458705120101077 | 10/12/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6649 | ISO-Diagnostics Testing, Inc | 0458705120101077 | 10/12/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6650 | ISO-Diagnostics Testing, Inc | 0495341040101057 | 10/8/2017 | Bill | 10/26/2017 | 95851 | 165.00 |
| 6651 | ISO-Diagnostics Testing, Inc | 0495341040101057 | 10/8/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6652 | ISO-Diagnostics Testing, Inc | 0495341040101057 | 10/8/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6653 | ISO-Diagnostics Testing, Inc | 0519892940101037 | 9/22/2017 | Bill | 10/26/2017 | 95851 | 220.00 |
| 6654 | ISO-Diagnostics Testing, Inc | 0519892940101037 | 9/22/2017 | Bill | 10/26/2017 | 95851 | 165.00 |
| 6655 | ISO-Diagnostics Testing, Inc | 0519892940101037 | 9/22/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6656 | ISO-Diagnostics Testing, Inc | 0519892940101037 | 9/22/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6657 | ISO-Diagnostics Testing, Inc | 0428841170101050 | 9/7/2017 | Bill | 10/26/2017 | 95851 | 220.00 |
| 6658 | ISO-Diagnostics Testing, Inc | 0428841170101050 | 9/7/2017 | Bill | 10/26/2017 | 95851 | 165.00 |
| 6659 | ISO-Diagnostics Testing, Inc | 0428841170101050 | 9/7/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6660 | ISO-Diagnostics Testing, Inc | 0428841170101050 | 9/7/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6661 | ISO-Diagnostics Testing, Inc | 0360137740101047 | 10/5/2017 | Bill | 10/26/2017 | 95851 | 220.00 |
| 6662 | ISO-Diagnostics Testing, Inc | 0360137740101047 | 10/5/2017 | Bill | 10/26/2017 | 95851 | 165.00 |
| 6663 | ISO-Diagnostics Testing, Inc | 0360137740101047 | 10/5/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6664 | ISO-Diagnostics Testing, Inc | 0360137740101047 | 10/5/2017 | Bill | 10/26/2017 | 95832 | 125.00 |
| 6665 | ISO-Diagnostics Testing, Inc | 0495341040101057 | 10/8/2017 | Bill | 10/26/2017 | 95851 | 220.00 |
| 6666 | ISO-Diagnostics Testing, Inc | 0529145030101047 | 9/26/2017 | Bill | 10/27/2017 | 95831 | 260.00 |
| 6667 | ISO-Diagnostics Testing, Inc | 0529145030101047 | 9/26/2017 | Bill | 10/27/2017 | 95831 | 195.00 |
| 6668 | ISO-Diagnostics Testing, Inc | 0529145030101047 | 9/26/2017 | Bill | 10/27/2017 | 95851 | 220.00 |
| 6669 | ISO-Diagnostics Testing, Inc | 0529145030101047 | 9/26/2017 | Bill | 10/27/2017 | 95851 | 165.00 |
| 6670 | ISO-Diagnostics Testing, Inc | 0529145030101047 | 9/26/2017 | Bill | 10/27/2017 | 95832 | 125.00 |
| 6671 | ISO-Diagnostics Testing, Inc | 0529145030101047 | 9/26/2017 | Bill | 10/27/2017 | 95832 | 125.00 |
| 6672 | ISO-Diagnostics Testing, Inc | 0556256220101055 | 9/27/2017 | Bill | 10/28/2017 | 95831 | 260.00 |
| 6673 | ISO-Diagnostics Testing, Inc | 0556256220101055 | 9/27/2017 | Bill | 10/28/2017 | 95831 | 195.00 |
| 6674 | ISO-Diagnostics Testing, Inc | 0563827890101012 | 10/15/2017 | Bill | 10/28/2017 | 95831 | 260.00 |
| 6675 | ISO-Diagnostics Testing, Inc | 0563827890101012 | 10/15/2017 | Bill | 10/28/2017 | 95831 | 195.00 |
| 6676 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95831 | 260.00 |
| 6677 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95831 | 195.00 |
| 6678 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95831 | 260.00 |
| 6679 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95831 | 195.00 |
| 6680 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95851 | 220.00 |

| 6681 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95851 | 165.00 |
| 6682 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95832 | 125.00 |
| 6683 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95832 | 125.00 |
| 6684 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95851 | 220.00 |
| 6685 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95851 | 165.00 |
| 6686 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95832 | 125.00 |
| 6687 | ISO-Diagnostics Testing, Inc | 0404327370101064 | 9/15/2017 | Bill | 10/28/2017 | 95832 | 125.00 |
| 6688 | ISO-Diagnostics Testing, Inc | 0556256220101055 | 9/27/2017 | Bill | 10/28/2017 | 95851 | 220.00 |
| 6689 | ISO-Diagnostics Testing, Inc | 0556256220101055 | 9/27/2017 | Bill | 10/28/2017 | 95851 | 165.00 |
| 6690 | ISO-Diagnostics Testing, Inc | 0556256220101055 | 9/27/2017 | Bill | 10/28/2017 | 95832 | 125.00 |
| 6691 | ISO-Diagnostics Testing, Inc | 0556256220101055 | 9/27/2017 | Bill | 10/28/2017 | 95832 | 125.00 |
| 6692 | ISO-Diagnostics Testing, Inc | 0563827890101012 | 10/15/2017 | Bill | 10/28/2017 | 95851 | 220.00 |
| 6693 | ISO-Diagnostics Testing, Inc | 0563827890101012 | 10/15/2017 | Bill | 10/28/2017 | 95851 | 165.00 |
| 6694 | ISO-Diagnostics Testing, Inc | 0563827890101012 | 10/15/2017 | Bill | 10/28/2017 | 95832 | 125.00 |
| 6695 | ISO-Diagnostics Testing, Inc | 0563827890101012 | 10/15/2017 | Bill | 10/28/2017 | 95832 | 125.00 |
| 6696 | ISO-Diagnostics Testing, Inc | 0387642810101057 | 10/14/2017 | Bill | 10/30/2017 | 95831 | 260.00 |
| 6697 | ISO-Diagnostics Testing, Inc | 0387642810101057 | 10/14/2017 | Bill | 10/30/2017 | 95831 | 195.00 |
| 6698 | ISO-Diagnostics Testing, Inc | 0592025330101016 | 5/5/2017 | Bill | 10/30/2017 | 95831 | 260.00 |
| 6699 | ISO-Diagnostics Testing, Inc | 0592025330101016 | 5/5/2017 | Bill | 10/30/2017 | 95831 | 195.00 |
| 6700 | ISO-Diagnostics Testing, Inc | 0485169030101114 | 8/12/2017 | Bill | 10/30/2017 | 95831 | 260.00 |
| 6701 | ISO-Diagnostics Testing, Inc | 0485169030101114 | 8/12/2017 | Bill | 10/30/2017 | 95831 | 195.00 |
| 6702 | ISO-Diagnostics Testing, Inc | 0592025330101040 | 9/2/2017 | Bill | 10/30/2017 | 95851 | 220.00 |
| 6703 | ISO-Diagnostics Testing, Inc | 0592025330101040 | 9/2/2017 | Bill | 10/30/2017 | 95851 | 165.00 |
| 6704 | ISO-Diagnostics Testing, Inc | 0592025330101040 | 9/2/2017 | Bill | 10/30/2017 | 95832 | 125.00 |
| 6705 | ISO-Diagnostics Testing, Inc | 0592025330101040 | 9/2/2017 | Bill | 10/30/2017 | 95832 | 125.00 |
| 6706 | ISO-Diagnostics Testing, Inc | 0485169030101114 | 8/12/2017 | Bill | 10/30/2017 | 95851 | 220.00 |
| 6707 | ISO-Diagnostics Testing, Inc | 0485169030101114 | 8/12/2017 | Bill | 10/30/2017 | 95851 | 165.00 |
| 6708 | ISO-Diagnostics Testing, Inc | 0485169030101114 | 8/12/2017 | Bill | 10/30/2017 | 95832 | 125.00 |
| 6709 | ISO-Diagnostics Testing, Inc | 0485169030101114 | 8/12/2017 | Bill | 10/30/2017 | 95832 | 125.00 |
| 6710 | ISO-Diagnostics Testing, Inc | 0592025330101016 | 5/5/2017 | Bill | 10/30/2017 | 95851 | 220.00 |
| 6711 | ISO-Diagnostics Testing, Inc | 0592025330101016 | 5/5/2017 | Bill | 10/30/2017 | 95851 | 165.00 |
| 6712 | ISO-Diagnostics Testing, Inc | 0592025330101016 | 5/5/2017 | Bill | 10/30/2017 | 95832 | 125.00 |
| 6713 | ISO-Diagnostics Testing, Inc | 0592025330101016 | 5/5/2017 | Bill | 10/30/2017 | 95832 | 125.00 |
| 6714 | ISO-Diagnostics Testing, Inc | 0387642810101057 | 10/14/2017 | Bill | 10/30/2017 | 95851 | 220.00 |
| 6715 | ISO-Diagnostics Testing, Inc | 0387642810101057 | 10/14/2017 | Bill | 10/30/2017 | 95851 | 165.00 |
| 6716 | ISO-Diagnostics Testing, Inc | 0387642810101057 | 10/14/2017 | Bill | 10/30/2017 | 95832 | 125.00 |
| 6717 | ISO-Diagnostics Testing, Inc | 0387642810101057 | 10/14/2017 | Bill | 10/30/2017 | 95832 | 125.00 |
| 6718 | ISO-Diagnostics Testing, Inc | 0407778400101028 | 12/9/2016 | Bill | 10/31/2017 | 95831 | 260.00 |
| 6719 | ISO-Diagnostics Testing, Inc | 0407778400101028 | 12/9/2016 | Bill | 10/31/2017 | 95831 | 195.00 |
| 6720 | ISO-Diagnostics Testing, Inc | 0505185080101040 | 7/18/2017 | Bill | 10/31/2017 | 95831 | 260.00 |
| 6721 | ISO-Diagnostics Testing, Inc | 0505185080101040 | 7/18/2017 | Bill | 10/31/2017 | 95831 | 195.00 |
| 6722 | ISO-Diagnostics Testing, Inc | 0508116790101019 | 9/25/2017 | Bill | 10/31/2017 | 95831 | 390.00 |
| 6723 | ISO-Diagnostics Testing, Inc | 0505185080101040 | 7/18/2017 | Bill | 10/31/2017 | 95851 | 220.00 |
| 6724 | ISO-Diagnostics Testing, Inc | 0505185080101040 | 7/18/2017 | Bill | 10/31/2017 | 95851 | 165.00 |
| 6725 | ISO-Diagnostics Testing, Inc | 0505185080101040 | 7/18/2017 | Bill | 10/31/2017 | 95832 | 125.00 |
| 6726 | ISO-Diagnostics Testing, Inc | 0505185080101040 | 7/18/2017 | Bill | 10/31/2017 | 95832 | 125.00 |
| 6727 | ISO-Diagnostics Testing, Inc | 0407778400101028 | 12/9/2016 | Bill | 10/31/2017 | 95851 | 220.00 |
| 6728 | ISO-Diagnostics Testing, Inc | 0407778400101028 | 12/9/2016 | Bill | 10/31/2017 | 95851 | 165.00 |
| 6729 | ISO-Diagnostics Testing, Inc | 0407778400101028 | 12/9/2016 | Bill | 10/31/2017 | 95832 | 125.00 |
| 6730 | ISO-Diagnostics Testing, Inc | 0407778400101028 | 12/9/2016 | Bill | 10/31/2017 | 95832 | 125.00 |
| 6731 | ISO-Diagnostics Testing, Inc | 0508116790101019 | 9/25/2017 | Bill | 10/31/2017 | 95851 | 330.00 |

| 6732 | ISO-Diagnostics Testing, Inc | 0508116790101019 | 9/25/2017 | Bill | 10/31/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 6733 | ISO-Diagnostics Testing, Inc | 0508116790101019 | 9/25/2017 | Bill | 10/31/2017 | 95832 | 125.00 |
| 6734 | ISO-Diagnostics Testing, Inc | 0324532740101069 | 10/3/2017 | Bill | 11/1/2017 | 95831 | 260.00 |
| 6735 | ISO-Diagnostics Testing, Inc | 0589287170101028 | 10/12/2017 | Bill | 11/1/2017 | 95831 | 260.00 |
| 6736 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95831 | 260.00 |
| 6737 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95831 | 195.00 |
| 6738 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95831 | 260.00 |
| 6739 | ISO-Diagnostics Testing, Inc | 0511359480101015 | 10/4/2017 | Bill | 11/1/2017 | 95831 | 260.00 |
| 6740 | ISO-Diagnostics Testing, Inc | 0511359480101015 | 10/4/2017 | Bill | 11/1/2017 | 95831 | 195.00 |
| 6741 | ISO-Diagnostics Testing, Inc | 0589287170101028 | 10/12/2017 | Bill | 11/1/2017 | 95851 | 220.00 |
| 6742 | ISO-Diagnostics Testing, Inc | 0589287170101028 | 10/12/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6743 | ISO-Diagnostics Testing, Inc | 0589287170101028 | 10/12/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6744 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95851 | 220.00 |
| 6745 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95851 | 165.00 |
| 6746 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6747 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6748 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95851 | 220.00 |
| 6749 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6750 | ISO-Diagnostics Testing, Inc | 0555686890101012 | 10/11/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6751 | ISO-Diagnostics Testing, Inc | 0324532740101069 | 10/3/2017 | Bill | 11/1/2017 | 95851 | 220.00 |
| 6752 | ISO-Diagnostics Testing, Inc | 0324532740101069 | 10/3/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6753 | ISO-Diagnostics Testing, Inc | 0324532740101069 | 10/3/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6754 | ISO-Diagnostics Testing, Inc | 0511359480101015 | 10/4/2017 | Bill | 11/1/2017 | 95851 | 220.00 |
| 6755 | ISO-Diagnostics Testing, Inc | 0511359480101015 | 10/4/2017 | Bill | 11/1/2017 | 95851 | 165.00 |
| 6756 | ISO-Diagnostics Testing, Inc | 0511359480101015 | 10/4/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6757 | ISO-Diagnostics Testing, Inc | 0511359480101015 | 10/4/2017 | Bill | 11/1/2017 | 95832 | 125.00 |
| 6758 | ISO-Diagnostics Testing, Inc | 0326387950101111 | 10/5/2017 | Bill | 11/1/2017 | 95831 | 260.00 |
| 6759 | ISO-Diagnostics Testing, Inc | 0326387950101111 | 10/5/2017 | Bill | 11/1/2017 | 95831 | 195.00 |
| 6760 | ISO-Diagnostics Testing, Inc | 0326387950101111 | 10/5/2017 | Bill | 11/1/2017 | 95851 | 220.00 |
| 6761 | ISO-Diagnostics Testing, Inc | 0326387950101111 | 10/5/2017 | Bill | 11/1/2017 | 95851 | 165.00 |
| 6762 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 11/2/2017 | 95831 | 260.00 |
| 6763 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 11/2/2017 | 95831 | 195.00 |
| 6764 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 11/2/2017 | 95851 | 220.00 |
| 6765 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 11/2/2017 | 95851 | 165.00 |
| 6766 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 11/2/2017 | 95832 | 125.00 |
| 6767 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 11/2/2017 | 95832 | 125.00 |
| 6768 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 11/2/2017 | 95831 | 260.00 |
| 6769 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 11/2/2017 | 95831 | 195.00 |
| 6770 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 11/2/2017 | 95851 | 220.00 |
| 6771 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 11/2/2017 | 95851 | 165.00 |
| 6772 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 11/2/2017 | 95832 | 125.00 |
| 6773 | ISO-Diagnostics Testing, Inc | 0531540260101020 | 4/27/2017 | Bill | 11/2/2017 | 95832 | 125.00 |
| 6774 | ISO-Diagnostics Testing, Inc | 0501008040101088 | 10/10/2017 | Bill | 11/3/2017 | 95831 | 260.00 |
| 6775 | ISO-Diagnostics Testing, Inc | 0501008040101088 | 10/10/2017 | Bill | 11/3/2017 | 95831 | 130.00 |
| 6776 | ISO-Diagnostics Testing, Inc | 0501008040101088 | 10/10/2017 | Bill | 11/3/2017 | 95851 | 220.00 |
| 6777 | ISO-Diagnostics Testing, Inc | 0501008040101088 | 10/10/2017 | Bill | 11/3/2017 | 95851 | 110.00 |
| 6778 | ISO-Diagnostics Testing, Inc | 0501008040101088 | 10/10/2017 | Bill | 11/3/2017 | 95832 | 125.00 |
| 6779 | ISO-Diagnostics Testing, Inc | 0501008040101088 | 10/10/2017 | Bill | 11/3/2017 | 95832 | 125.00 |
| 6780 | ISO-Diagnostics Testing, Inc | 0514858880101043 | 10/7/2017 | Bill | 11/4/2017 | 95831 | 260.00 |
| 6781 | ISO-Diagnostics Testing, Inc | 0514858880101043 | 10/7/2017 | Bill | 11/4/2017 | 95831 | 195.00 |
| 6782 | ISO-Diagnostics Testing, Inc | 0577522910101043 | 10/5/2017 | Bill | 11/4/2017 | 95831 | 260.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6783 | ISO-Diagnostics Testing, Inc | 0577522910101043 | 10/5/2017 | Bill | 11/4/2017 | 95851 | 220.00 |
| 6784 | ISO-Diagnostics Testing, Inc | 0577522910101043 | 10/5/2017 | Bill | 11/4/2017 | 95832 | 125.00 |
| 6785 | ISO-Diagnostics Testing, Inc | 0577522910101043 | 10/5/2017 | Bill | 11/4/2017 | 95832 | 125.00 |
| 6786 | ISO-Diagnostics Testing, Inc | 0514858880101043 | 10/7/2017 | Bill | 11/4/2017 | 95851 | 220.00 |
| 6787 | ISO-Diagnostics Testing, Inc | 0514858880101043 | 10/7/2017 | Bill | 11/4/2017 | 95851 | 165.00 |
| 6788 | ISO-Diagnostics Testing, Inc | 0514858880101043 | 10/7/2017 | Bill | 11/4/2017 | 95832 | 125.00 |
| 6789 | ISO-Diagnostics Testing, Inc | 0514858880101043 | 10/7/2017 | Bill | 11/4/2017 | 95832 | 125.00 |
| 6790 | ISO-Diagnostics Testing, Inc | 0586596560101023 | 10/6/2017 | Bill | 11/6/2017 | 95831 | 260.00 |
| 6791 | ISO-Diagnostics Testing, Inc | 0586596560101023 | 10/6/2017 | Bill | 11/6/2017 | 95831 | 195.00 |
| 6792 | ISO-Diagnostics Testing, Inc | 0406639520101036 | 8/20/2017 | Bill | 11/6/2017 | 95831 | 260.00 |
| 6793 | ISO-Diagnostics Testing, Inc | 0406639520101036 | 8/20/2017 | Bill | 11/6/2017 | 95831 | 195.00 |
| 6794 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95831 | 260.00 |
| 6795 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95831 | 260.00 |
| 6796 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95831 | 260.00 |
| 6797 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95831 | 195.00 |
| 6798 | ISO-Diagnostics Testing, Inc | 0406639520101036 | 8/20/2017 | Bill | 11/6/2017 | 95851 | 220.00 |
| 6799 | ISO-Diagnostics Testing, Inc | 0406639520101036 | 8/20/2017 | Bill | 11/6/2017 | 95851 | 165.00 |
| 6800 | ISO-Diagnostics Testing, Inc | 0406639520101036 | 8/20/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6801 | ISO-Diagnostics Testing, Inc | 0406639520101036 | 8/20/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6802 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95851 | 220.00 |
| 6803 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95851 | 165.00 |
| 6804 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6805 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6806 | ISO-Diagnostics Testing, Inc | 0417812660101010 | 10/19/2017 | Bill | 11/6/2017 | 95851 | 220.00 |
| 6807 | ISO-Diagnostics Testing, Inc | 0417812660101010 | 10/19/2017 | Bill | 11/6/2017 | 95851 | 165.00 |
| 6808 | ISO-Diagnostics Testing, Inc | 0417812660101010 | 10/19/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6809 | ISO-Diagnostics Testing, Inc | 0417812660101010 | 10/19/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6810 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95851 | 220.00 |
| 6811 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95851 | 220.00 |
| 6812 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6813 | ISO-Diagnostics Testing, Inc | 0431063480101010 | 10/22/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6814 | ISO-Diagnostics Testing, Inc | 0043104140101436 | 8/11/2017 | Bill | 11/6/2017 | 95851 | 220.00 |
| 6815 | ISO-Diagnostics Testing, Inc | 0043104140101436 | 8/11/2017 | Bill | 11/6/2017 | 95851 | 165.00 |
| 6816 | ISO-Diagnostics Testing, Inc | 0043104140101436 | 8/11/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6817 | ISO-Diagnostics Testing, Inc | 0043104140101436 | 8/11/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6818 | ISO-Diagnostics Testing, Inc | 0586596560101023 | 10/6/2017 | Bill | 11/6/2017 | 95851 | 220.00 |
| 6819 | ISO-Diagnostics Testing, Inc | 0586596560101023 | 10/6/2017 | Bill | 11/6/2017 | 95851 | 165.00 |
| 6820 | ISO-Diagnostics Testing, Inc | 0586596560101023 | 10/6/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6821 | ISO-Diagnostics Testing, Inc | 0586596560101023 | 10/6/2017 | Bill | 11/6/2017 | 95832 | 125.00 |
| 6822 | ISO-Diagnostics Testing, Inc | 0417812660101010 | 10/19/2017 | Bill | 11/6/2017 | 95831 | 260.00 |
| 6823 | ISO-Diagnostics Testing, Inc | 0417812660101010 | 10/19/2017 | Bill | 11/6/2017 | 95831 | 195.00 |
| 6824 | ISO-Diagnostics Testing, Inc | 0043104140101436 | 8/11/2017 | Bill | 11/6/2017 | 95831 | 260.00 |
| 6825 | ISO-Diagnostics Testing, Inc | 0043104140101436 | 8/11/2017 | Bill | 11/6/2017 | 95831 | 195.00 |
| 6826 | ISO-Diagnostics Testing, Inc | 0407285760101069 | 10/9/2017 | Bill | 11/7/2017 | 95851 | 220.00 |
| 6827 | ISO-Diagnostics Testing, Inc | 0407285760101069 | 10/9/2017 | Bill | 11/7/2017 | 95851 | 165.00 |
| 6828 | ISO-Diagnostics Testing, Inc | 0407285760101069 | 10/9/2017 | Bill | 11/7/2017 | 95832 | 125.00 |
| 6829 | ISO-Diagnostics Testing, Inc | 0407285760101069 | 10/9/2017 | Bill | 11/7/2017 | 95832 | 125.00 |
| 6830 | ISO-Diagnostics Testing, Inc | 0567235610101013 | 10/20/2017 | Bill | 11/7/2017 | 95851 | 220.00 |
| 6831 | ISO-Diagnostics Testing, Inc | 0567235610101013 | 10/20/2017 | Bill | 11/7/2017 | 95832 | 125.00 |
| 6832 | ISO-Diagnostics Testing, Inc | 0567235610101013 | 10/20/2017 | Bill | 11/7/2017 | 95832 | 125.00 |
| 6833 | ISO-Diagnostics Testing, Inc | 0306356580101050 | 9/23/2017 | Bill | 11/7/2017 | 95851 | 220.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6834 | ISO-Diagnostics Testing, Inc | 0306356580101050 | 9/23/2017 | Bill | 11/7/2017 | 95851 | 165.00 |
| 6835 | ISO-Diagnostics Testing, Inc | 0306356580101050 | 9/23/2017 | Bill | 11/7/2017 | 95832 | 125.00 |
| 6836 | ISO-Diagnostics Testing, Inc | 0306356580101050 | 9/23/2017 | Bill | 11/7/2017 | 95832 | 125.00 |
| 6837 | ISO-Diagnostics Testing, Inc | 0415877880101043 | 10/1/2017 | Bill | 11/7/2017 | 95851 | 165.00 |
| 6838 | ISO-Diagnostics Testing, Inc | 0598971040101016 | 10/25/2017 | Bill | 11/8/2017 | 95831 | 260.00 |
| 6839 | ISO-Diagnostics Testing, Inc | 0532314990101026 | 10/30/2017 | Bill | 11/8/2017 | 95831 | 260.00 |
| 6840 | ISO-Diagnostics Testing, Inc | 0532314990101026 | 10/30/2017 | Bill | 11/8/2017 | 95831 | 195.00 |
| 6841 | ISO-Diagnostics Testing, Inc | 0141207590101078 | 7/22/2016 | Bill | 11/8/2017 | 95831 | 260.00 |
| 6842 | ISO-Diagnostics Testing, Inc | 0141207590101078 | 7/22/2016 | Bill | 11/8/2017 | 95831 | 195.00 |
| 6843 | ISO-Diagnostics Testing, Inc | 0598971040101016 | 10/25/2017 | Bill | 11/8/2017 | 95851 | 220.00 |
| 6844 | ISO-Diagnostics Testing, Inc | 0598971040101016 | 10/25/2017 | Bill | 11/8/2017 | 95851 | 220.00 |
| 6845 | ISO-Diagnostics Testing, Inc | 0598971040101016 | 10/25/2017 | Bill | 11/8/2017 | 95832 | 125.00 |
| 6846 | ISO-Diagnostics Testing, Inc | 0598971040101016 | 10/25/2017 | Bill | 11/8/2017 | 95832 | 125.00 |
| 6847 | ISO-Diagnostics Testing, Inc | 0141207590101078 | 7/22/2016 | Bill | 11/8/2017 | 95851 | 220.00 |
| 6848 | ISO-Diagnostics Testing, Inc | 0141207590101078 | 7/22/2016 | Bill | 11/8/2017 | 95851 | 165.00 |
| 6849 | ISO-Diagnostics Testing, Inc | 0141207590101078 | 7/22/2016 | Bill | 11/8/2017 | 95832 | 125.00 |
| 6850 | ISO-Diagnostics Testing, Inc | 0141207590101078 | 7/22/2016 | Bill | 11/8/2017 | 95832 | 125.00 |
| 6851 | ISO-Diagnostics Testing, Inc | 0532314990101026 | 10/30/2017 | Bill | 11/8/2017 | 95851 | 220.00 |
| 6852 | ISO-Diagnostics Testing, Inc | 0532314990101026 | 10/30/2017 | Bill | 11/8/2017 | 95851 | 165.00 |
| 6853 | ISO-Diagnostics Testing, Inc | 0532314990101026 | 10/30/2017 | Bill | 11/8/2017 | 95832 | 125.00 |
| 6854 | ISO-Diagnostics Testing, Inc | 0532314990101026 | 10/30/2017 | Bill | 11/8/2017 | 95832 | 125.00 |
| 6855 | ISO-Diagnostics Testing, Inc | 0562753040101010 | 6/28/2017 | Bill | 11/9/2017 | 95851 | 220.00 |
| 6856 | ISO-Diagnostics Testing, Inc | 0562753040101010 | 6/28/2017 | Bill | 11/9/2017 | 95851 | 165.00 |
| 6857 | ISO-Diagnostics Testing, Inc | 0562753040101010 | 6/28/2017 | Bill | 11/9/2017 | 95832 | 125.00 |
| 6858 | ISO-Diagnostics Testing, Inc | 0562753040101010 | 6/28/2017 | Bill | 11/9/2017 | 95832 | 125.00 |
| 6859 | ISO-Diagnostics Testing, Inc | 0562753040101010 | 6/28/2017 | Bill | 11/9/2017 | 95831 | 260.00 |
| 6860 | ISO-Diagnostics Testing, Inc | 0562753040101010 | 6/28/2017 | Bill | 11/9/2017 | 95831 | 195.00 |
| 6861 | ISO-Diagnostics Testing, Inc | 0181447910101033 | 9/15/2017 | Bill | 11/10/2017 | 95851 | 165.00 |
| 6862 | ISO-Diagnostics Testing, Inc | 0181447910101033 | 9/15/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6863 | ISO-Diagnostics Testing, Inc | 0181447910101033 | 9/15/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6864 | ISO-Diagnostics Testing, Inc | 0204543550101052 | 11/8/2017 | Bill | 11/10/2017 | 95851 | 220.00 |
| 6865 | ISO-Diagnostics Testing, Inc | 0204543550101052 | 11/8/2017 | Bill | 11/10/2017 | 95851 | 165.00 |
| 6866 | ISO-Diagnostics Testing, Inc | 0204543550101052 | 11/8/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6867 | ISO-Diagnostics Testing, Inc | 0204543550101052 | 11/8/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6868 | ISO-Diagnostics Testing, Inc | 0417805200101037 | 7/29/2017 | Bill | 11/10/2017 | 95851 | 220.00 |
| 6869 | ISO-Diagnostics Testing, Inc | 0417805200101037 | 7/29/2017 | Bill | 11/10/2017 | 95851 | 165.00 |
| 6870 | ISO-Diagnostics Testing, Inc | 0417805200101037 | 7/29/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6871 | ISO-Diagnostics Testing, Inc | 0417805200101037 | 7/29/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6872 | ISO-Diagnostics Testing, Inc | 0099410670101016 | 10/3/2017 | Bill | 11/10/2017 | 95851 | 220.00 |
| 6873 | ISO-Diagnostics Testing, Inc | 0099410670101016 | 10/3/2017 | Bill | 11/10/2017 | 95851 | 165.00 |
| 6874 | ISO-Diagnostics Testing, Inc | 0099410670101016 | 10/3/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6875 | ISO-Diagnostics Testing, Inc | 0099410670101016 | 10/3/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6876 | ISO-Diagnostics Testing, Inc | 0422397180101057 | 10/21/2017 | Bill | 11/10/2017 | 95851 | 220.00 |
| 6877 | ISO-Diagnostics Testing, Inc | 0422397180101057 | 10/21/2017 | Bill | 11/10/2017 | 95851 | 165.00 |
| 6878 | ISO-Diagnostics Testing, Inc | 0422397180101057 | 10/21/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6879 | ISO-Diagnostics Testing, Inc | 0422397180101057 | 10/21/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6880 | ISO-Diagnostics Testing, Inc | 0181447910101033 | 9/15/2017 | Bill | 11/10/2017 | 95851 | 220.00 |
| 6881 | ISO-Diagnostics Testing, Inc | 0594387480101016 | 10/12/2017 | Bill | 11/10/2017 | 95851 | 220.00 |
| 6882 | ISO-Diagnostics Testing, Inc | 0594387480101016 | 10/12/2017 | Bill | 11/10/2017 | 95851 | 165.00 |
| 6883 | ISO-Diagnostics Testing, Inc | 0594387480101016 | 10/12/2017 | Bill | 11/10/2017 | 95832 | 125.00 |
| 6884 | ISO-Diagnostics Testing, Inc | 0594387480101016 | 10/12/2017 | Bill | 11/10/2017 | 95832 | 125.00 |

| 6885 | ISO-Diagnostics Testing, Inc | 0422397180101057 | 10/21/2017 | Bill | 11/10/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|------------|------|------------|-------|--------|
| 6886 | ISO-Diagnostics Testing, Inc | 0422397180101057 | 10/21/2017 | Bill | 11/10/2017 | 95831 | 195.00 |
| 6887 | ISO-Diagnostics Testing, Inc | 0099410670101016 | 10/3/2017 | Bill | 11/10/2017 | 95831 | 260.00 |
| 6888 | ISO-Diagnostics Testing, Inc | 0099410670101016 | 10/3/2017 | Bill | 11/10/2017 | 95831 | 195.00 |
| 6889 | ISO-Diagnostics Testing, Inc | 0181447910101033 | 9/15/2017 | Bill | 11/10/2017 | 95831 | 260.00 |
| 6890 | ISO-Diagnostics Testing, Inc | 0181447910101033 | 9/15/2017 | Bill | 11/10/2017 | 95831 | 195.00 |
| 6891 | ISO-Diagnostics Testing, Inc | 0204543550101052 | 11/8/2017 | Bill | 11/10/2017 | 95831 | 260.00 |
| 6892 | ISO-Diagnostics Testing, Inc | 0204543550101052 | 11/8/2017 | Bill | 11/10/2017 | 95831 | 195.00 |
| 6893 | ISO-Diagnostics Testing, Inc | 0417805200101037 | 7/29/2017 | Bill | 11/10/2017 | 95831 | 260.00 |
| 6894 | ISO-Diagnostics Testing, Inc | 0417805200101037 | 7/29/2017 | Bill | 11/10/2017 | 95831 | 195.00 |
| 6895 | ISO-Diagnostics Testing, Inc | 0340753430101025 | 9/25/2017 | Bill | 11/11/2017 | 95851 | 220.00 |
| 6896 | ISO-Diagnostics Testing, Inc | 0340753430101025 | 9/25/2017 | Bill | 11/11/2017 | 95851 | 220.00 |
| 6897 | ISO-Diagnostics Testing, Inc | 0340753430101025 | 9/25/2017 | Bill | 11/11/2017 | 95832 | 125.00 |
| 6898 | ISO-Diagnostics Testing, Inc | 0340753430101025 | 9/25/2017 | Bill | 11/11/2017 | 95832 | 125.00 |
| 6899 | ISO-Diagnostics Testing, Inc | 0340753430101025 | 9/25/2017 | Bill | 11/11/2017 | 95831 | 260.00 |
| 6900 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 11/13/2017 | 95851 | 220.00 |
| 6901 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 11/13/2017 | 95851 | 165.00 |
| 6902 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 11/13/2017 | 95832 | 125.00 |
| 6903 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 11/13/2017 | 95832 | 125.00 |
| 6904 | ISO-Diagnostics Testing, Inc | 0535039270101035 | 10/24/2017 | Bill | 11/13/2017 | 95851 | 220.00 |
| 6905 | ISO-Diagnostics Testing, Inc | 0535039270101035 | 10/24/2017 | Bill | 11/13/2017 | 95851 | 165.00 |
| 6906 | ISO-Diagnostics Testing, Inc | 0535039270101035 | 10/24/2017 | Bill | 11/13/2017 | 95832 | 125.00 |
| 6907 | ISO-Diagnostics Testing, Inc | 0535039270101035 | 10/24/2017 | Bill | 11/13/2017 | 95832 | 125.00 |
| 6908 | ISO-Diagnostics Testing, Inc | 0429966270101038 | 9/15/2017 | Bill | 11/13/2017 | 95851 | 220.00 |
| 6909 | ISO-Diagnostics Testing, Inc | 0429966270101038 | 9/15/2017 | Bill | 11/13/2017 | 95851 | 165.00 |
| 6910 | ISO-Diagnostics Testing, Inc | 0429966270101038 | 9/15/2017 | Bill | 11/13/2017 | 95832 | 125.00 |
| 6911 | ISO-Diagnostics Testing, Inc | 0429966270101038 | 9/15/2017 | Bill | 11/13/2017 | 95832 | 125.00 |
| 6912 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 11/13/2017 | 95831 | 195.00 |
| 6913 | ISO-Diagnostics Testing, Inc | 0535039270101035 | 10/24/2017 | Bill | 11/13/2017 | 95831 | 260.00 |
| 6914 | ISO-Diagnostics Testing, Inc | 0535039270101035 | 10/24/2017 | Bill | 11/13/2017 | 95831 | 195.00 |
| 6915 | ISO-Diagnostics Testing, Inc | 0429966270101038 | 9/15/2017 | Bill | 11/13/2017 | 95831 | 260.00 |
| 6916 | ISO-Diagnostics Testing, Inc | 0429966270101038 | 9/15/2017 | Bill | 11/13/2017 | 95831 | 195.00 |
| 6917 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 11/13/2017 | 95831 | 260.00 |
| 6918 | ISO-Diagnostics Testing, Inc | 0435032760101020 | 8/30/2017 | Bill | 11/14/2017 | 95851 | 220.00 |
| 6919 | ISO-Diagnostics Testing, Inc | 0435032760101020 | 8/30/2017 | Bill | 11/14/2017 | 95851 | 165.00 |
| 6920 | ISO-Diagnostics Testing, Inc | 0435032760101020 | 8/30/2017 | Bill | 11/14/2017 | 95832 | 125.00 |
| 6921 | ISO-Diagnostics Testing, Inc | 0435032760101020 | 8/30/2017 | Bill | 11/14/2017 | 95832 | 125.00 |
| 6922 | ISO-Diagnostics Testing, Inc | 0435032760101020 | 8/30/2017 | Bill | 11/14/2017 | 95831 | 260.00 |
| 6923 | ISO-Diagnostics Testing, Inc | 0435032760101020 | 8/30/2017 | Bill | 11/14/2017 | 95831 | 195.00 |
| 6924 | ISO-Diagnostics Testing, Inc | 0606758580101013 | 10/23/2017 | Bill | 11/14/2017 | 95851 | 220.00 |
| 6925 | ISO-Diagnostics Testing, Inc | 0606758580101013 | 10/23/2017 | Bill | 11/14/2017 | 95851 | 165.00 |
| 6926 | ISO-Diagnostics Testing, Inc | 0606758580101013 | 10/23/2017 | Bill | 11/14/2017 | 95832 | 125.00 |
| 6927 | ISO-Diagnostics Testing, Inc | 0606758580101013 | 10/23/2017 | Bill | 11/14/2017 | 95832 | 125.00 |
| 6928 | ISO-Diagnostics Testing, Inc | 0585988310101026 | 10/29/2017 | Bill | 11/14/2017 | 95851 | 165.00 |
| 6929 | ISO-Diagnostics Testing, Inc | 0602413930101016 | 8/17/2017 | Bill | 11/15/2017 | 95851 | 220.00 |
| 6930 | ISO-Diagnostics Testing, Inc | 0602413930101016 | 8/17/2017 | Bill | 11/15/2017 | 95851 | 220.00 |
| 6931 | ISO-Diagnostics Testing, Inc | 0602413930101016 | 8/17/2017 | Bill | 11/15/2017 | 95851 | 165.00 |
| 6932 | ISO-Diagnostics Testing, Inc | 0602413930101016 | 8/17/2017 | Bill | 11/15/2017 | 95832 | 125.00 |
| 6933 | ISO-Diagnostics Testing, Inc | 0602413930101016 | 8/17/2017 | Bill | 11/15/2017 | 95832 | 125.00 |
| 6934 | ISO-Diagnostics Testing, Inc | 0225112060101047 | 10/15/2017 | Bill | 11/15/2017 | 95851 | 165.00 |
| 6935 | ISO-Diagnostics Testing, Inc | 0602413930101016 | 8/17/2017 | Bill | 11/15/2017 | 95831 | 260.00 |

| 6936 | ISO-Diagnostics Testing, Inc | 0602413930101016 | 8/17/2017 | Bill | 11/15/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 6937 | ISO-Diagnostics Testing, Inc | 0225112060101047 | 10/15/2017 | Bill | 11/15/2017 | 95831 | 195.00 |
| 6938 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6939 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95851 | 165.00 |
| 6940 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6941 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6942 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6943 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95851 | 165.00 |
| 6944 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6945 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6946 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95831 | 260.00 |
| 6947 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95831 | 195.00 |
| 6948 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95831 | 260.00 |
| 6949 | ISO-Diagnostics Testing, Inc | 0471791830101055 | 11/6/2017 | Bill | 11/16/2017 | 95831 | 195.00 |
| 6950 | ISO-Diagnostics Testing, Inc | 0409233160101030 | 8/21/2017 | Bill | 11/16/2017 | 95831 | 260.00 |
| 6951 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95831 | 260.00 |
| 6952 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95831 | 195.00 |
| 6953 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95831 | 260.00 |
| 6954 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95831 | 195.00 |
| 6955 | ISO-Diagnostics Testing, Inc | 0603282050101018 | 10/26/2017 | Bill | 11/16/2017 | 95831 | 260.00 |
| 6956 | ISO-Diagnostics Testing, Inc | 0603282050101018 | 10/26/2017 | Bill | 11/16/2017 | 95831 | 195.00 |
| 6957 | ISO-Diagnostics Testing, Inc | 0354273830101031 | 11/10/2017 | Bill | 11/16/2017 | 95831 | 260.00 |
| 6958 | ISO-Diagnostics Testing, Inc | 0354273830101031 | 11/10/2017 | Bill | 11/16/2017 | 95831 | 195.00 |
| 6959 | ISO-Diagnostics Testing, Inc | 0413057660101016 | 11/1/2017 | Bill | 11/16/2017 | 95831 | 195.00 |
| 6960 | ISO-Diagnostics Testing, Inc | 0565217190101011 | 10/1/2017 | Bill | 11/16/2017 | 95831 | 260.00 |
| 6961 | ISO-Diagnostics Testing, Inc | 0565217190101011 | 10/1/2017 | Bill | 11/16/2017 | 95831 | 195.00 |
| 6962 | ISO-Diagnostics Testing, Inc | 0603282050101018 | 10/26/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6963 | ISO-Diagnostics Testing, Inc | 0603282050101018 | 10/26/2017 | Bill | 11/16/2017 | 95851 | 165.00 |
| 6964 | ISO-Diagnostics Testing, Inc | 0603282050101018 | 10/26/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6965 | ISO-Diagnostics Testing, Inc | 0603282050101018 | 10/26/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6966 | ISO-Diagnostics Testing, Inc | 0409233160101030 | 8/21/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6967 | ISO-Diagnostics Testing, Inc | 0409233160101030 | 8/21/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6968 | ISO-Diagnostics Testing, Inc | 0409233160101030 | 8/21/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6969 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6970 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95851 | 165.00 |
| 6971 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6972 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6973 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6974 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95851 | 165.00 |
| 6975 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6976 | ISO-Diagnostics Testing, Inc | 0588890260101013 | 10/19/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6977 | ISO-Diagnostics Testing, Inc | 0413057660101016 | 11/1/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6978 | ISO-Diagnostics Testing, Inc | 0413057660101016 | 11/1/2017 | Bill | 11/16/2017 | 95851 | 165.00 |
| 6979 | ISO-Diagnostics Testing, Inc | 0354273830101031 | 11/10/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6980 | ISO-Diagnostics Testing, Inc | 0354273830101031 | 11/10/2017 | Bill | 11/16/2017 | 95851 | 165.00 |
| 6981 | ISO-Diagnostics Testing, Inc | 0354273830101031 | 11/10/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6982 | ISO-Diagnostics Testing, Inc | 0354273830101031 | 11/10/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6983 | ISO-Diagnostics Testing, Inc | 0565217190101011 | 10/1/2017 | Bill | 11/16/2017 | 95851 | 220.00 |
| 6984 | ISO-Diagnostics Testing, Inc | 0565217190101011 | 10/1/2017 | Bill | 11/16/2017 | 95851 | 165.00 |
| 6985 | ISO-Diagnostics Testing, Inc | 0565217190101011 | 10/1/2017 | Bill | 11/16/2017 | 95832 | 125.00 |
| 6986 | ISO-Diagnostics Testing, Inc | 0565217190101011 | 10/1/2017 | Bill | 11/16/2017 | 95832 | 125.00 |

| 6987 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|------------|------|------------|-------|--------|
| 6988 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95831 | 195.00 |
| 6989 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95831 | 260.00 |
| 6990 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95831 | 195.00 |
| 6991 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95851 | 220.00 |
| 6992 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95851 | 165.00 |
| 6993 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95832 | 125.00 |
| 6994 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95832 | 125.00 |
| 6995 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95851 | 220.00 |
| 6996 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95851 | 165.00 |
| 6997 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95832 | 125.00 |
| 6998 | ISO-Diagnostics Testing, Inc | 0402163190101030 | 10/20/2017 | Bill | 11/18/2017 | 95832 | 125.00 |
| 6999 | ISO-Diagnostics Testing, Inc | 0598710410101010 | 9/17/2017 | Bill | 11/18/2017 | 95831 | 260.00 |
| 7000 | ISO-Diagnostics Testing, Inc | 0598710410101010 | 9/17/2017 | Bill | 11/18/2017 | 95831 | 195.00 |
| 7001 | ISO-Diagnostics Testing, Inc | 0562132740101010 | 6/2/2016 | Bill | 11/18/2017 | 95831 | 260.00 |
| 7002 | ISO-Diagnostics Testing, Inc | 0598710410101010 | 9/17/2017 | Bill | 11/18/2017 | 95851 | 220.00 |
| 7003 | ISO-Diagnostics Testing, Inc | 0598710410101010 | 9/17/2017 | Bill | 11/18/2017 | 95851 | 165.00 |
| 7004 | ISO-Diagnostics Testing, Inc | 0598710410101010 | 9/17/2017 | Bill | 11/18/2017 | 95832 | 125.00 |
| 7005 | ISO-Diagnostics Testing, Inc | 0598710410101010 | 9/17/2017 | Bill | 11/18/2017 | 95832 | 125.00 |
| 7006 | ISO-Diagnostics Testing, Inc | 0562132740101010 | 6/2/2016 | Bill | 11/18/2017 | 95851 | 220.00 |
| 7007 | ISO-Diagnostics Testing, Inc | 0562132740101010 | 6/2/2016 | Bill | 11/18/2017 | 95832 | 125.00 |
| 7008 | ISO-Diagnostics Testing, Inc | 0562132740101010 | 6/2/2016 | Bill | 11/18/2017 | 95832 | 125.00 |
| 7009 | ISO-Diagnostics Testing, Inc | 0562132740101028 | 9/7/2017 | Bill | 11/18/2017 | 95831 | 260.00 |
| 7010 | ISO-Diagnostics Testing, Inc | 0605579070101011 | 11/11/2017 | Bill | 11/20/2017 | 95831 | 260.00 |
| 7011 | ISO-Diagnostics Testing, Inc | 0605579070101011 | 11/11/2017 | Bill | 11/20/2017 | 95831 | 195.00 |
| 7012 | ISO-Diagnostics Testing, Inc | 0387296190101037 | 10/27/2017 | Bill | 11/20/2017 | 95831 | 260.00 |
| 7013 | ISO-Diagnostics Testing, Inc | 0387296190101037 | 10/27/2017 | Bill | 11/20/2017 | 95831 | 195.00 |
| 7014 | ISO-Diagnostics Testing, Inc | 0129769910101027 | 11/2/2017 | Bill | 11/20/2017 | 95831 | 260.00 |
| 7015 | ISO-Diagnostics Testing, Inc | 0129769910101027 | 11/2/2017 | Bill | 11/20/2017 | 95831 | 195.00 |
| 7016 | ISO-Diagnostics Testing, Inc | 0605579070101011 | 11/11/2017 | Bill | 11/20/2017 | 95851 | 220.00 |
| 7017 | ISO-Diagnostics Testing, Inc | 0605579070101011 | 11/11/2017 | Bill | 11/20/2017 | 95851 | 165.00 |
| 7018 | ISO-Diagnostics Testing, Inc | 0605579070101011 | 11/11/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7019 | ISO-Diagnostics Testing, Inc | 0605579070101011 | 11/11/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7020 | ISO-Diagnostics Testing, Inc | 0321705000101051 | 11/1/2017 | Bill | 11/20/2017 | 95831 | 195.00 |
| 7021 | ISO-Diagnostics Testing, Inc | 0427278080101048 | 7/30/2017 | Bill | 11/20/2017 | 95831 | 260.00 |
| 7022 | ISO-Diagnostics Testing, Inc | 0427278080101048 | 7/30/2017 | Bill | 11/20/2017 | 95831 | 195.00 |
| 7023 | ISO-Diagnostics Testing, Inc | 0424390930101046 | 10/31/2017 | Bill | 11/20/2017 | 95831 | 260.00 |
| 7024 | ISO-Diagnostics Testing, Inc | 0424390930101046 | 10/31/2017 | Bill | 11/20/2017 | 95831 | 195.00 |
| 7025 | ISO-Diagnostics Testing, Inc | 0550804730101036 | 10/28/2017 | Bill | 11/20/2017 | 95831 | 260.00 |
| 7026 | ISO-Diagnostics Testing, Inc | 0561987030101017 | 11/9/2017 | Bill | 11/20/2017 | 95831 | 390.00 |
| 7027 | ISO-Diagnostics Testing, Inc | 0427278080101048 | 7/30/2017 | Bill | 11/20/2017 | 95851 | 220.00 |
| 7028 | ISO-Diagnostics Testing, Inc | 0427278080101048 | 7/30/2017 | Bill | 11/20/2017 | 95851 | 165.00 |
| 7029 | ISO-Diagnostics Testing, Inc | 0427278080101048 | 7/30/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7030 | ISO-Diagnostics Testing, Inc | 0427278080101048 | 7/30/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7031 | ISO-Diagnostics Testing, Inc | 0321705000101051 | 11/1/2017 | Bill | 11/20/2017 | 95851 | 220.00 |
| 7032 | ISO-Diagnostics Testing, Inc | 0321705000101051 | 11/1/2017 | Bill | 11/20/2017 | 95851 | 165.00 |
| 7033 | ISO-Diagnostics Testing, Inc | 0321705000101051 | 11/1/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7034 | ISO-Diagnostics Testing, Inc | 0321705000101051 | 11/1/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7035 | ISO-Diagnostics Testing, Inc | 0387296190101037 | 10/27/2017 | Bill | 11/20/2017 | 95851 | 220.00 |
| 7036 | ISO-Diagnostics Testing, Inc | 0387296190101037 | 10/27/2017 | Bill | 11/20/2017 | 95851 | 165.00 |
| 7037 | ISO-Diagnostics Testing, Inc | 0387296190101037 | 10/27/2017 | Bill | 11/20/2017 | 95832 | 125.00 |

| 7038 | ISO-Diagnostics Testing, Inc | 0387296190101037 | 10/27/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|------------|------|------------|-------|--------|
| 7039 | ISO-Diagnostics Testing, Inc | 0561987030101017 | 11/9/2017 | Bill | 11/20/2017 | 95851 | 330.00 |
| 7040 | ISO-Diagnostics Testing, Inc | 0561987030101017 | 11/9/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7041 | ISO-Diagnostics Testing, Inc | 0561987030101017 | 11/9/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7042 | ISO-Diagnostics Testing, Inc | 0550804730101036 | 10/28/2017 | Bill | 11/20/2017 | 95851 | 220.00 |
| 7043 | ISO-Diagnostics Testing, Inc | 0550804730101036 | 10/28/2017 | Bill | 11/20/2017 | 95851 | 220.00 |
| 7044 | ISO-Diagnostics Testing, Inc | 0550804730101036 | 10/28/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7045 | ISO-Diagnostics Testing, Inc | 0550804730101036 | 10/28/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7046 | ISO-Diagnostics Testing, Inc | 0424390930101046 | 10/31/2017 | Bill | 11/20/2017 | 95851 | 220.00 |
| 7047 | ISO-Diagnostics Testing, Inc | 0424390930101046 | 10/31/2017 | Bill | 11/20/2017 | 95851 | 165.00 |
| 7048 | ISO-Diagnostics Testing, Inc | 0424390930101046 | 10/31/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7049 | ISO-Diagnostics Testing, Inc | 0424390930101046 | 10/31/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7050 | ISO-Diagnostics Testing, Inc | 0129769910101027 | 11/2/2017 | Bill | 11/20/2017 | 95851 | 220.00 |
| 7051 | ISO-Diagnostics Testing, Inc | 0129769910101027 | 11/2/2017 | Bill | 11/20/2017 | 95851 | 165.00 |
| 7052 | ISO-Diagnostics Testing, Inc | 0129769910101027 | 11/2/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7053 | ISO-Diagnostics Testing, Inc | 0129769910101027 | 11/2/2017 | Bill | 11/20/2017 | 95832 | 125.00 |
| 7054 | ISO-Diagnostics Testing, Inc | 0600566180101010 | 11/15/2017 | Bill | 11/21/2017 | 95851 | 165.00 |
| 7055 | ISO-Diagnostics Testing, Inc | 0268745010101159 | 9/30/2017 | Bill | 11/21/2017 | 95831 | 260.00 |
| 7056 | ISO-Diagnostics Testing, Inc | 0268745010101159 | 9/30/2017 | Bill | 11/21/2017 | 95831 | 195.00 |
| 7057 | ISO-Diagnostics Testing, Inc | 0268745010101159 | 9/30/2017 | Bill | 11/21/2017 | 95851 | 220.00 |
| 7058 | ISO-Diagnostics Testing, Inc | 0268745010101159 | 9/30/2017 | Bill | 11/21/2017 | 95851 | 165.00 |
| 7059 | ISO-Diagnostics Testing, Inc | 0268745010101159 | 9/30/2017 | Bill | 11/21/2017 | 95832 | 125.00 |
| 7060 | ISO-Diagnostics Testing, Inc | 0268745010101159 | 9/30/2017 | Bill | 11/21/2017 | 95832 | 125.00 |
| 7061 | ISO-Diagnostics Testing, Inc | 0581157210101023 | 11/16/2017 | Bill | 11/22/2017 | 95831 | 260.00 |
| 7062 | ISO-Diagnostics Testing, Inc | 0581157210101023 | 11/16/2017 | Bill | 11/22/2017 | 95831 | 195.00 |
| 7063 | ISO-Diagnostics Testing, Inc | 0510537400101022 | 10/14/2017 | Bill | 11/22/2017 | 95831 | 195.00 |
| 7064 | ISO-Diagnostics Testing, Inc | 0464982980101016 | 11/11/2017 | Bill | 11/22/2017 | 95831 | 260.00 |
| 7065 | ISO-Diagnostics Testing, Inc | 0464982980101016 | 11/11/2017 | Bill | 11/22/2017 | 95831 | 195.00 |
| 7066 | ISO-Diagnostics Testing, Inc | 0510537400101022 | 10/14/2017 | Bill | 11/22/2017 | 95831 | 260.00 |
| 7067 | ISO-Diagnostics Testing, Inc | 0510537400101022 | 10/14/2017 | Bill | 11/22/2017 | 95831 | 195.00 |
| 7068 | ISO-Diagnostics Testing, Inc | 0479892670101023 | 10/29/2017 | Bill | 11/22/2017 | 95831 | 260.00 |
| 7069 | ISO-Diagnostics Testing, Inc | 0479892670101023 | 10/29/2017 | Bill | 11/22/2017 | 95831 | 195.00 |
| 7070 | ISO-Diagnostics Testing, Inc | 0382519440101068 | 11/5/2017 | Bill | 11/22/2017 | 95831 | 260.00 |
| 7071 | ISO-Diagnostics Testing, Inc | 0382519440101068 | 11/5/2017 | Bill | 11/22/2017 | 95831 | 195.00 |
| 7072 | ISO-Diagnostics Testing, Inc | 0464982980101016 | 11/11/2017 | Bill | 11/22/2017 | 95851 | 220.00 |
| 7073 | ISO-Diagnostics Testing, Inc | 0464982980101016 | 11/11/2017 | Bill | 11/22/2017 | 95851 | 165.00 |
| 7074 | ISO-Diagnostics Testing, Inc | 0464982980101016 | 11/11/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7075 | ISO-Diagnostics Testing, Inc | 0464982980101016 | 11/11/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7076 | ISO-Diagnostics Testing, Inc | 0510537400101022 | 10/14/2017 | Bill | 11/22/2017 | 95851 | 220.00 |
| 7077 | ISO-Diagnostics Testing, Inc | 0510537400101022 | 10/14/2017 | Bill | 11/22/2017 | 95851 | 165.00 |
| 7078 | ISO-Diagnostics Testing, Inc | 0510537400101022 | 10/14/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7079 | ISO-Diagnostics Testing, Inc | 0510537400101022 | 10/14/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7080 | ISO-Diagnostics Testing, Inc | 0510537400101022 | 10/14/2017 | Bill | 11/22/2017 | 95851 | 165.00 |
| 7081 | ISO-Diagnostics Testing, Inc | 0581157210101023 | 11/16/2017 | Bill | 11/22/2017 | 95851 | 220.00 |
| 7082 | ISO-Diagnostics Testing, Inc | 0581157210101023 | 11/16/2017 | Bill | 11/22/2017 | 95851 | 165.00 |
| 7083 | ISO-Diagnostics Testing, Inc | 0581157210101023 | 11/16/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7084 | ISO-Diagnostics Testing, Inc | 0581157210101023 | 11/16/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7085 | ISO-Diagnostics Testing, Inc | 0382519440101068 | 11/5/2017 | Bill | 11/22/2017 | 95851 | 220.00 |
| 7086 | ISO-Diagnostics Testing, Inc | 0382519440101068 | 11/5/2017 | Bill | 11/22/2017 | 95851 | 165.00 |
| 7087 | ISO-Diagnostics Testing, Inc | 0382519440101068 | 11/5/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7088 | ISO-Diagnostics Testing, Inc | 0382519440101068 | 11/5/2017 | Bill | 11/22/2017 | 95832 | 125.00 |

| 7089 | ISO-Diagnostics Testing, Inc | 0479892670101023 | 10/29/2017 | Bill | 11/22/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|------------|------|------------|-------|--------|
| 7090 | ISO-Diagnostics Testing, Inc | 0479892670101023 | 10/29/2017 | Bill | 11/22/2017 | 95851 | 165.00 |
| 7091 | ISO-Diagnostics Testing, Inc | 0479892670101023 | 10/29/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7092 | ISO-Diagnostics Testing, Inc | 0479892670101023 | 10/29/2017 | Bill | 11/22/2017 | 95832 | 125.00 |
| 7093 | ISO-Diagnostics Testing, Inc | 0417860730101098 | 10/27/2017 | Bill | 11/24/2017 | 95831 | 260.00 |
| 7094 | ISO-Diagnostics Testing, Inc | 0417860730101098 | 10/27/2017 | Bill | 11/24/2017 | 95831 | 195.00 |
| 7095 | ISO-Diagnostics Testing, Inc | 0417860730101098 | 10/27/2017 | Bill | 11/24/2017 | 95851 | 220.00 |
| 7096 | ISO-Diagnostics Testing, Inc | 0417860730101098 | 10/27/2017 | Bill | 11/24/2017 | 95851 | 165.00 |
| 7097 | ISO-Diagnostics Testing, Inc | 0417860730101098 | 10/27/2017 | Bill | 11/24/2017 | 95832 | 125.00 |
| 7098 | ISO-Diagnostics Testing, Inc | 0417860730101098 | 10/27/2017 | Bill | 11/24/2017 | 95832 | 125.00 |
| 7099 | ISO-Diagnostics Testing, Inc | 0399442070101111 | 4/3/2017 | Bill | 11/27/2017 | 95831 | 130.00 |
| 7100 | ISO-Diagnostics Testing, Inc | 0399442070101111 | 4/3/2017 | Bill | 11/27/2017 | 95831 | 195.00 |
| 7101 | ISO-Diagnostics Testing, Inc | 0399442070101111 | 4/3/2017 | Bill | 11/27/2017 | 95851 | 110.00 |
| 7102 | ISO-Diagnostics Testing, Inc | 0399442070101111 | 4/3/2017 | Bill | 11/27/2017 | 95851 | 165.00 |
| 7103 | ISO-Diagnostics Testing, Inc | 0533292020101027 | 11/3/2017 | Bill | 11/28/2017 | 95831 | 260.00 |
| 7104 | ISO-Diagnostics Testing, Inc | 0533292020101027 | 11/3/2017 | Bill | 11/28/2017 | 95831 | 195.00 |
| 7105 | ISO-Diagnostics Testing, Inc | 0597835060101019 | 8/8/2017 | Bill | 11/28/2017 | 95831 | 195.00 |
| 7106 | ISO-Diagnostics Testing, Inc | 0502672130101024 | 9/26/2016 | Bill | 11/28/2017 | 95851 | 220.00 |
| 7107 | ISO-Diagnostics Testing, Inc | 0502672130101024 | 9/26/2016 | Bill | 11/28/2017 | 95851 | 165.00 |
| 7108 | ISO-Diagnostics Testing, Inc | 0502672130101024 | 9/26/2016 | Bill | 11/28/2017 | 95832 | 125.00 |
| 7109 | ISO-Diagnostics Testing, Inc | 0502672130101024 | 9/26/2016 | Bill | 11/28/2017 | 95832 | 125.00 |
| 7110 | ISO-Diagnostics Testing, Inc | 0597835060101019 | 8/8/2017 | Bill | 11/28/2017 | 95851 | 165.00 |
| 7111 | ISO-Diagnostics Testing, Inc | 0533292020101027 | 11/3/2017 | Bill | 11/28/2017 | 95851 | 220.00 |
| 7112 | ISO-Diagnostics Testing, Inc | 0533292020101027 | 11/3/2017 | Bill | 11/28/2017 | 95851 | 165.00 |
| 7113 | ISO-Diagnostics Testing, Inc | 0533292020101027 | 11/3/2017 | Bill | 11/28/2017 | 95832 | 125.00 |
| 7114 | ISO-Diagnostics Testing, Inc | 0533292020101027 | 11/3/2017 | Bill | 11/28/2017 | 95832 | 125.00 |
| 7115 | ISO-Diagnostics Testing, Inc | 0393892940101103 | 6/7/2017 | Bill | 11/29/2017 | 95831 | 260.00 |
| 7116 | ISO-Diagnostics Testing, Inc | 0523083890101045 | 10/16/2017 | Bill | 11/29/2017 | 95831 | 260.00 |
| 7117 | ISO-Diagnostics Testing, Inc | 0523083890101045 | 10/16/2017 | Bill | 11/29/2017 | 95831 | 195.00 |
| 7118 | ISO-Diagnostics Testing, Inc | 0596363970101012 | 11/18/2017 | Bill | 11/29/2017 | 95831 | 260.00 |
| 7119 | ISO-Diagnostics Testing, Inc | 0596363970101012 | 11/18/2017 | Bill | 11/29/2017 | 95851 | 220.00 |
| 7120 | ISO-Diagnostics Testing, Inc | 0596363970101012 | 11/18/2017 | Bill | 11/29/2017 | 95832 | 125.00 |
| 7121 | ISO-Diagnostics Testing, Inc | 0596363970101012 | 11/18/2017 | Bill | 11/29/2017 | 95832 | 125.00 |
| 7122 | ISO-Diagnostics Testing, Inc | 0523083890101045 | 10/16/2017 | Bill | 11/29/2017 | 95851 | 220.00 |
| 7123 | ISO-Diagnostics Testing, Inc | 0523083890101045 | 10/16/2017 | Bill | 11/29/2017 | 95851 | 165.00 |
| 7124 | ISO-Diagnostics Testing, Inc | 0523083890101045 | 10/16/2017 | Bill | 11/29/2017 | 95832 | 125.00 |
| 7125 | ISO-Diagnostics Testing, Inc | 0523083890101045 | 10/16/2017 | Bill | 11/29/2017 | 95832 | 125.00 |
| 7126 | ISO-Diagnostics Testing, Inc | 0393892940101103 | 6/7/2017 | Bill | 11/29/2017 | 95851 | 220.00 |
| 7127 | ISO-Diagnostics Testing, Inc | 0393892940101103 | 6/7/2017 | Bill | 11/29/2017 | 95832 | 125.00 |
| 7128 | ISO-Diagnostics Testing, Inc | 0393892940101103 | 6/7/2017 | Bill | 11/29/2017 | 95832 | 125.00 |
| 7129 | ISO-Diagnostics Testing, Inc | 0526509280101028 | 11/10/2017 | Bill | 11/30/2017 | 95831 | 260.00 |
| 7130 | ISO-Diagnostics Testing, Inc | 0526509280101028 | 11/10/2017 | Bill | 11/30/2017 | 95831 | 195.00 |
| 7131 | ISO-Diagnostics Testing, Inc | 0565303820101017 | 11/6/2017 | Bill | 11/30/2017 | 95851 | 220.00 |
| 7132 | ISO-Diagnostics Testing, Inc | 0565303820101017 | 11/6/2017 | Bill | 11/30/2017 | 95851 | 165.00 |
| 7133 | ISO-Diagnostics Testing, Inc | 0565303820101017 | 11/6/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7134 | ISO-Diagnostics Testing, Inc | 0565303820101017 | 11/6/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7135 | ISO-Diagnostics Testing, Inc | 0106769230101191 | 11/12/2017 | Bill | 11/30/2017 | 95831 | 260.00 |
| 7136 | ISO-Diagnostics Testing, Inc | 0106769230101191 | 11/12/2017 | Bill | 11/30/2017 | 95831 | 195.00 |
| 7137 | ISO-Diagnostics Testing, Inc | 0451334850101012 | 10/11/2017 | Bill | 11/30/2017 | 95851 | 220.00 |
| 7138 | ISO-Diagnostics Testing, Inc | 0451334850101012 | 10/11/2017 | Bill | 11/30/2017 | 95851 | 165.00 |
| 7139 | ISO-Diagnostics Testing, Inc | 0451334850101012 | 10/11/2017 | Bill | 11/30/2017 | 95832 | 125.00 |

| 7140 | ISO-Diagnostics Testing, Inc | 0451334850101012 | 10/11/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|------------|------|------------|-------|--------|
| 7141 | ISO-Diagnostics Testing, Inc | 0565303820101017 | 11/6/2017 | Bill | 11/30/2017 | 95851 | 110.00 |
| 7142 | ISO-Diagnostics Testing, Inc | 0565303820101017 | 11/6/2017 | Bill | 11/30/2017 | 95851 | 165.00 |
| 7143 | ISO-Diagnostics Testing, Inc | 0426846090101033 | 10/7/2017 | Bill | 11/30/2017 | 95831 | 260.00 |
| 7144 | ISO-Diagnostics Testing, Inc | 0426846090101033 | 10/7/2017 | Bill | 11/30/2017 | 95831 | 195.00 |
| 7145 | ISO-Diagnostics Testing, Inc | 0361426060101094 | 9/28/2017 | Bill | 11/30/2017 | 95831 | 260.00 |
| 7146 | ISO-Diagnostics Testing, Inc | 0361426060101094 | 9/28/2017 | Bill | 11/30/2017 | 95831 | 195.00 |
| 7147 | ISO-Diagnostics Testing, Inc | 0426846090101033 | 10/7/2017 | Bill | 11/30/2017 | 95851 | 220.00 |
| 7148 | ISO-Diagnostics Testing, Inc | 0426846090101033 | 10/7/2017 | Bill | 11/30/2017 | 95851 | 165.00 |
| 7149 | ISO-Diagnostics Testing, Inc | 0426846090101033 | 10/7/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7150 | ISO-Diagnostics Testing, Inc | 0426846090101033 | 10/7/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7151 | ISO-Diagnostics Testing, Inc | 0361426060101094 | 9/28/2017 | Bill | 11/30/2017 | 95851 | 220.00 |
| 7152 | ISO-Diagnostics Testing, Inc | 0361426060101094 | 9/28/2017 | Bill | 11/30/2017 | 95851 | 165.00 |
| 7153 | ISO-Diagnostics Testing, Inc | 0361426060101094 | 9/28/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7154 | ISO-Diagnostics Testing, Inc | 0361426060101094 | 9/28/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7155 | ISO-Diagnostics Testing, Inc | 0106769230101191 | 11/12/2017 | Bill | 11/30/2017 | 95851 | 220.00 |
| 7156 | ISO-Diagnostics Testing, Inc | 0106769230101191 | 11/12/2017 | Bill | 11/30/2017 | 95851 | 165.00 |
| 7157 | ISO-Diagnostics Testing, Inc | 0106769230101191 | 11/12/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7158 | ISO-Diagnostics Testing, Inc | 0106769230101191 | 11/12/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7159 | ISO-Diagnostics Testing, Inc | 0526509280101028 | 11/10/2017 | Bill | 11/30/2017 | 95851 | 220.00 |
| 7160 | ISO-Diagnostics Testing, Inc | 0526509280101028 | 11/10/2017 | Bill | 11/30/2017 | 95851 | 165.00 |
| 7161 | ISO-Diagnostics Testing, Inc | 0526509280101028 | 11/10/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7162 | ISO-Diagnostics Testing, Inc | 0526509280101028 | 11/10/2017 | Bill | 11/30/2017 | 95832 | 125.00 |
| 7163 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95831 | 130.00 |
| 7164 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95831 | 195.00 |
| 7165 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95831 | 130.00 |
| 7166 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95831 | 260.00 |
| 7167 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95851 | 110.00 |
| 7168 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95851 | 165.00 |
| 7169 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95851 | 110.00 |
| 7170 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95851 | 220.00 |
| 7171 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95832 | 125.00 |
| 7172 | ISO-Diagnostics Testing, Inc | 0458295480101123 | 11/14/2017 | Bill | 12/1/2017 | 95832 | 125.00 |
| 7173 | ISO-Diagnostics Testing, Inc | 0538983970101026 | 11/13/2017 | Bill | 12/2/2017 | 95831 | 260.00 |
| 7174 | ISO-Diagnostics Testing, Inc | 0538983970101026 | 11/13/2017 | Bill | 12/2/2017 | 95831 | 195.00 |
| 7175 | ISO-Diagnostics Testing, Inc | 0538983970101026 | 11/13/2017 | Bill | 12/2/2017 | 95851 | 220.00 |
| 7176 | ISO-Diagnostics Testing, Inc | 0538983970101026 | 11/13/2017 | Bill | 12/2/2017 | 95851 | 165.00 |
| 7177 | ISO-Diagnostics Testing, Inc | 0538983970101026 | 11/13/2017 | Bill | 12/2/2017 | 95832 | 125.00 |
| 7178 | ISO-Diagnostics Testing, Inc | 0538983970101026 | 11/13/2017 | Bill | 12/2/2017 | 95832 | 125.00 |
| 7179 | ISO-Diagnostics Testing, Inc | 0319189330101061 | 9/29/2017 | Bill | 12/4/2017 | 95831 | 260.00 |
| 7180 | ISO-Diagnostics Testing, Inc | 0319189330101061 | 9/29/2017 | Bill | 12/4/2017 | 95831 | 195.00 |
| 7181 | ISO-Diagnostics Testing, Inc | 0552066780101013 | 10/28/2017 | Bill | 12/4/2017 | 95831 | 260.00 |
| 7182 | ISO-Diagnostics Testing, Inc | 0552066780101013 | 10/28/2017 | Bill | 12/4/2017 | 95831 | 195.00 |
| 7183 | ISO-Diagnostics Testing, Inc | 0008005780101755 | 10/28/2017 | Bill | 12/4/2017 | 95851 | 220.00 |
| 7184 | ISO-Diagnostics Testing, Inc | 0008005780101755 | 10/28/2017 | Bill | 12/4/2017 | 95851 | 165.00 |
| 7185 | ISO-Diagnostics Testing, Inc | 0008005780101755 | 10/28/2017 | Bill | 12/4/2017 | 95832 | 125.00 |
| 7186 | ISO-Diagnostics Testing, Inc | 0008005780101755 | 10/28/2017 | Bill | 12/4/2017 | 95832 | 125.00 |
| 7187 | ISO-Diagnostics Testing, Inc | 0552066780101013 | 10/28/2017 | Bill | 12/4/2017 | 95851 | 220.00 |
| 7188 | ISO-Diagnostics Testing, Inc | 0552066780101013 | 10/28/2017 | Bill | 12/4/2017 | 95851 | 165.00 |
| 7189 | ISO-Diagnostics Testing, Inc | 0552066780101013 | 10/28/2017 | Bill | 12/4/2017 | 95832 | 125.00 |
| 7190 | ISO-Diagnostics Testing, Inc | 0552066780101013 | 10/28/2017 | Bill | 12/4/2017 | 95832 | 125.00 |

| 7191 | ISO-Diagnostics Testing, Inc | 0319189330101061 | 9/29/2017 | Bill | 12/4/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 7192 | ISO-Diagnostics Testing, Inc | 0319189330101061 | 9/29/2017 | Bill | 12/4/2017 | 95851 | 165.00 |
| 7193 | ISO-Diagnostics Testing, Inc | 0319189330101061 | 9/29/2017 | Bill | 12/4/2017 | 95832 | 125.00 |
| 7194 | ISO-Diagnostics Testing, Inc | 0319189330101061 | 9/29/2017 | Bill | 12/4/2017 | 95832 | 125.00 |
| 7195 | ISO-Diagnostics Testing, Inc | 0606533720101011 | 10/4/2017 | Bill | 12/5/2017 | 95831 | 260.00 |
| 7196 | ISO-Diagnostics Testing, Inc | 0606533720101011 | 10/4/2017 | Bill | 12/5/2017 | 95831 | 195.00 |
| 7197 | ISO-Diagnostics Testing, Inc | 0399687670101149 | 4/18/2017 | Bill | 12/5/2017 | 95831 | 195.00 |
| 7198 | ISO-Diagnostics Testing, Inc | 0399687670101149 | 4/18/2017 | Bill | 12/5/2017 | 95831 | 260.00 |
| 7199 | ISO-Diagnostics Testing, Inc | 0606533720101011 | 10/4/2017 | Bill | 12/5/2017 | 95851 | 220.00 |
| 7200 | ISO-Diagnostics Testing, Inc | 0606533720101011 | 10/4/2017 | Bill | 12/5/2017 | 95851 | 165.00 |
| 7201 | ISO-Diagnostics Testing, Inc | 0606533720101011 | 10/4/2017 | Bill | 12/5/2017 | 95832 | 125.00 |
| 7202 | ISO-Diagnostics Testing, Inc | 0606533720101011 | 10/4/2017 | Bill | 12/5/2017 | 95832 | 125.00 |
| 7203 | ISO-Diagnostics Testing, Inc | 0189443140101036 | 7/22/2016 | Bill | 12/6/2017 | 95831 | 260.00 |
| 7204 | ISO-Diagnostics Testing, Inc | 0603477380101023 | 11/4/2017 | Bill | 12/6/2017 | 95831 | 260.00 |
| 7205 | ISO-Diagnostics Testing, Inc | 0603477380101023 | 11/4/2017 | Bill | 12/6/2017 | 95831 | 195.00 |
| 7206 | ISO-Diagnostics Testing, Inc | 0576728050101013 | 11/24/2017 | Bill | 12/6/2017 | 95831 | 260.00 |
| 7207 | ISO-Diagnostics Testing, Inc | 0576728050101013 | 11/24/2017 | Bill | 12/6/2017 | 95831 | 195.00 |
| 7208 | ISO-Diagnostics Testing, Inc | 0603477380101023 | 11/4/2017 | Bill | 12/6/2017 | 95832 | 125.00 |
| 7209 | ISO-Diagnostics Testing, Inc | 0189443140101036 | 7/22/2016 | Bill | 12/6/2017 | 95851 | 220.00 |
| 7210 | ISO-Diagnostics Testing, Inc | 0189443140101036 | 7/22/2016 | Bill | 12/6/2017 | 95832 | 125.00 |
| 7211 | ISO-Diagnostics Testing, Inc | 0189443140101036 | 7/22/2016 | Bill | 12/6/2017 | 95832 | 125.00 |
| 7212 | ISO-Diagnostics Testing, Inc | 0576728050101013 | 11/24/2017 | Bill | 12/6/2017 | 95851 | 220.00 |
| 7213 | ISO-Diagnostics Testing, Inc | 0576728050101013 | 11/24/2017 | Bill | 12/6/2017 | 95851 | 165.00 |
| 7214 | ISO-Diagnostics Testing, Inc | 0576728050101013 | 11/24/2017 | Bill | 12/6/2017 | 95832 | 125.00 |
| 7215 | ISO-Diagnostics Testing, Inc | 0576728050101013 | 11/24/2017 | Bill | 12/6/2017 | 95832 | 125.00 |
| 7216 | ISO-Diagnostics Testing, Inc | 0603477380101023 | 11/4/2017 | Bill | 12/6/2017 | 95851 | 220.00 |
| 7217 | ISO-Diagnostics Testing, Inc | 0603477380101023 | 11/4/2017 | Bill | 12/6/2017 | 95851 | 165.00 |
| 7218 | ISO-Diagnostics Testing, Inc | 0603477380101023 | 11/4/2017 | Bill | 12/6/2017 | 95832 | 125.00 |
| 7219 | ISO-Diagnostics Testing, Inc | 0415812570101029 | 7/27/2017 | Bill | 12/7/2017 | 95851 | 220.00 |
| 7220 | ISO-Diagnostics Testing, Inc | 0415812570101029 | 7/27/2017 | Bill | 12/7/2017 | 95832 | 125.00 |
| 7221 | ISO-Diagnostics Testing, Inc | 0415812570101029 | 7/27/2017 | Bill | 12/7/2017 | 95832 | 125.00 |
| 7222 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 12/7/2017 | 95831 | 260.00 |
| 7223 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 12/7/2017 | 95831 | 195.00 |
| 7224 | ISO-Diagnostics Testing, Inc | 0495588300101033 | 10/9/2017 | Bill | 12/7/2017 | 95851 | 165.00 |
| 7225 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 12/7/2017 | 95851 | 220.00 |
| 7226 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 12/7/2017 | 95851 | 165.00 |
| 7227 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 12/7/2017 | 95832 | 125.00 |
| 7228 | ISO-Diagnostics Testing, Inc | 0187152290101058 | 9/22/2017 | Bill | 12/7/2017 | 95832 | 125.00 |
| 7229 | ISO-Diagnostics Testing, Inc | 0415812570101029 | 7/27/2017 | Bill | 12/7/2017 | 95831 | 260.00 |
| 7230 | ISO-Diagnostics Testing, Inc | 0495588300101033 | 10/9/2017 | Bill | 12/7/2017 | 95831 | 195.00 |
| 7231 | ISO-Diagnostics Testing, Inc | 0114265210101053 | 11/20/2017 | Bill | 12/7/2017 | 95831 | 260.00 |
| 7232 | ISO-Diagnostics Testing, Inc | 0114265210101053 | 11/20/2017 | Bill | 12/7/2017 | 95831 | 195.00 |
| 7233 | ISO-Diagnostics Testing, Inc | 0114265210101053 | 11/20/2017 | Bill | 12/7/2017 | 95851 | 220.00 |
| 7234 | ISO-Diagnostics Testing, Inc | 0114265210101053 | 11/20/2017 | Bill | 12/7/2017 | 95851 | 165.00 |
| 7235 | ISO-Diagnostics Testing, Inc | 0526880580101046 | 11/27/2017 | Bill | 12/8/2017 | 95851 | 220.00 |
| 7236 | ISO-Diagnostics Testing, Inc | 0526880580101046 | 11/27/2017 | Bill | 12/8/2017 | 95851 | 165.00 |
| 7237 | ISO-Diagnostics Testing, Inc | 0526880580101046 | 11/27/2017 | Bill | 12/8/2017 | 95832 | 125.00 |
| 7238 | ISO-Diagnostics Testing, Inc | 0526880580101046 | 11/27/2017 | Bill | 12/8/2017 | 95832 | 125.00 |
| 7239 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95851 | 165.00 |
| 7240 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95832 | 125.00 |
| 7241 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95851 | 220.00 |

| 7242 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 7243 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95832 | 125.00 |
| 7244 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95832 | 125.00 |
| 7245 | ISO-Diagnostics Testing, Inc | 0576916660101016 | 10/5/2017 | Bill | 12/8/2017 | 95851 | 220.00 |
| 7246 | ISO-Diagnostics Testing, Inc | 0576916660101016 | 10/5/2017 | Bill | 12/8/2017 | 95851 | 220.00 |
| 7247 | ISO-Diagnostics Testing, Inc | 0576916660101016 | 10/5/2017 | Bill | 12/8/2017 | 95832 | 125.00 |
| 7248 | ISO-Diagnostics Testing, Inc | 0576916660101016 | 10/5/2017 | Bill | 12/8/2017 | 95832 | 125.00 |
| 7249 | ISO-Diagnostics Testing, Inc | 0576916660101016 | 10/5/2017 | Bill | 12/8/2017 | 95831 | 260.00 |
| 7250 | ISO-Diagnostics Testing, Inc | 0526880580101046 | 11/27/2017 | Bill | 12/8/2017 | 95831 | 260.00 |
| 7251 | ISO-Diagnostics Testing, Inc | 0526880580101046 | 11/27/2017 | Bill | 12/8/2017 | 95831 | 195.00 |
| 7252 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95831 | 260.00 |
| 7253 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95831 | 195.00 |
| 7254 | ISO-Diagnostics Testing, Inc | 0596629990101012 | 10/9/2017 | Bill | 12/8/2017 | 95831 | 195.00 |
| 7255 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95851 | 220.00 |
| 7256 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95851 | 165.00 |
| 7257 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7258 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7259 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95851 | 220.00 |
| 7260 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95851 | 165.00 |
| 7261 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7262 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7263 | ISO-Diagnostics Testing, Inc | 0419548120101095 | 10/31/2017 | Bill | 12/9/2017 | 95851 | 220.00 |
| 7264 | ISO-Diagnostics Testing, Inc | 0419548120101095 | 10/31/2017 | Bill | 12/9/2017 | 95851 | 165.00 |
| 7265 | ISO-Diagnostics Testing, Inc | 0419548120101095 | 10/31/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7266 | ISO-Diagnostics Testing, Inc | 0419548120101095 | 10/31/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7267 | ISO-Diagnostics Testing, Inc | 0568098220101016 | 11/4/2017 | Bill | 12/9/2017 | 95851 | 165.00 |
| 7268 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95851 | 220.00 |
| 7269 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95851 | 165.00 |
| 7270 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7271 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7272 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95851 | 220.00 |
| 7273 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95851 | 165.00 |
| 7274 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7275 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95832 | 125.00 |
| 7276 | ISO-Diagnostics Testing, Inc | 0419548120101095 | 10/31/2017 | Bill | 12/9/2017 | 95831 | 260.00 |
| 7277 | ISO-Diagnostics Testing, Inc | 0419548120101095 | 10/31/2017 | Bill | 12/9/2017 | 95831 | 195.00 |
| 7278 | ISO-Diagnostics Testing, Inc | 0568098220101016 | 11/4/2017 | Bill | 12/9/2017 | 95831 | 195.00 |
| 7279 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95831 | 260.00 |
| 7280 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95831 | 195.00 |
| 7281 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95831 | 260.00 |
| 7282 | ISO-Diagnostics Testing, Inc | 0518343770101029 | 11/20/2017 | Bill | 12/9/2017 | 95831 | 195.00 |
| 7283 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95831 | 260.00 |
| 7284 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95831 | 195.00 |
| 7285 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95831 | 260.00 |
| 7286 | ISO-Diagnostics Testing, Inc | 0348765950101096 | 11/2/2017 | Bill | 12/9/2017 | 95831 | 195.00 |
| 7287 | ISO-Diagnostics Testing, Inc | 0602683150101017 | 11/8/2017 | Bill | 12/12/2017 | 95851 | 220.00 |
| 7288 | ISO-Diagnostics Testing, Inc | 0602683150101017 | 11/8/2017 | Bill | 12/12/2017 | 95832 | 125.00 |
| 7289 | ISO-Diagnostics Testing, Inc | 0602683150101017 | 11/8/2017 | Bill | 12/12/2017 | 95832 | 125.00 |
| 7290 | ISO-Diagnostics Testing, Inc | 0601920220101010 | 11/18/2017 | Bill | 12/12/2017 | 95831 | 195.00 |
| 7291 | ISO-Diagnostics Testing, Inc | 0602683150101017 | 11/8/2017 | Bill | 12/12/2017 | 95831 | 260.00 |
| 7292 | ISO-Diagnostics Testing, Inc | 0605565250101012 | 10/3/2017 | Bill | 12/12/2017 | 95851 | 220.00 |

| 7293 | ISO-Diagnostics Testing, Inc | 0605565250101012 | 10/3/2017 | Bill | 12/12/2017 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 7294 | ISO-Diagnostics Testing, Inc | 0605565250101012 | 10/3/2017 | Bill | 12/12/2017 | 95832 | 125.00 |
| 7295 | ISO-Diagnostics Testing, Inc | 0605565250101012 | 10/3/2017 | Bill | 12/12/2017 | 95832 | 125.00 |
| 7296 | ISO-Diagnostics Testing, Inc | 0609735300101017 | 11/3/2017 | Bill | 12/12/2017 | 95851 | 165.00 |
| 7297 | ISO-Diagnostics Testing, Inc | 0447239290101018 | 11/22/2017 | Bill | 12/12/2017 | 95831 | 390.00 |
| 7298 | ISO-Diagnostics Testing, Inc | 0447239290101018 | 11/22/2017 | Bill | 12/12/2017 | 95831 | 195.00 |
| 7299 | ISO-Diagnostics Testing, Inc | 0601920220101010 | 11/18/2017 | Bill | 12/12/2017 | 95831 | 260.00 |
| 7300 | ISO-Diagnostics Testing, Inc | 0601920220101010 | 11/18/2017 | Bill | 12/12/2017 | 95851 | 220.00 |
| 7301 | ISO-Diagnostics Testing, Inc | 0601920220101010 | 11/18/2017 | Bill | 12/12/2017 | 95851 | 165.00 |
| 7302 | ISO-Diagnostics Testing, Inc | 0601920220101010 | 11/18/2017 | Bill | 12/12/2017 | 95832 | 125.00 |
| 7303 | ISO-Diagnostics Testing, Inc | 0601920220101010 | 11/18/2017 | Bill | 12/12/2017 | 95832 | 125.00 |
| 7304 | ISO-Diagnostics Testing, Inc | 0599567880101014 | 11/2/2017 | Bill | 12/12/2017 | 95851 | 220.00 |
| 7305 | ISO-Diagnostics Testing, Inc | 0599567880101014 | 11/2/2017 | Bill | 12/12/2017 | 95851 | 165.00 |
| 7306 | ISO-Diagnostics Testing, Inc | 0599567880101014 | 11/2/2017 | Bill | 12/12/2017 | 95832 | 125.00 |
| 7307 | ISO-Diagnostics Testing, Inc | 0599567880101014 | 11/2/2017 | Bill | 12/12/2017 | 95832 | 125.00 |
| 7308 | ISO-Diagnostics Testing, Inc | 0150210520101018 | 11/24/2017 | Bill | 12/13/2017 | 95851 | 330.00 |
| 7309 | ISO-Diagnostics Testing, Inc | 0150210520101018 | 11/24/2017 | Bill | 12/13/2017 | 95851 | 165.00 |
| 7310 | ISO-Diagnostics Testing, Inc | 0585988310101026 | 10/29/2017 | Bill | 12/13/2017 | 95831 | 220.00 |
| 7311 | ISO-Diagnostics Testing, Inc | 0585988310101026 | 10/29/2017 | Bill | 12/13/2017 | 95851 | 165.00 |
| 7312 | ISO-Diagnostics Testing, Inc | 0585988310101026 | 10/29/2017 | Bill | 12/13/2017 | 95832 | 125.00 |
| 7313 | ISO-Diagnostics Testing, Inc | 0585988310101026 | 10/29/2017 | Bill | 12/13/2017 | 95832 | 125.00 |
| 7314 | ISO-Diagnostics Testing, Inc | 0431870290101059 | 7/13/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
| 7315 | ISO-Diagnostics Testing, Inc | 0612462480101015 | 12/2/2017 | Bill | 12/14/2017 | 95831 | 260.00 |
| 7316 | ISO-Diagnostics Testing, Inc | 0612462480101015 | 12/2/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
| 7317 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95831 | 260.00 |
| 7318 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
| 7319 | ISO-Diagnostics Testing, Inc | 0554493720101044 | 11/29/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7320 | ISO-Diagnostics Testing, Inc | 0554493720101044 | 11/29/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7321 | ISO-Diagnostics Testing, Inc | 0554493720101044 | 11/29/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7322 | ISO-Diagnostics Testing, Inc | 0554493720101044 | 11/29/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7323 | ISO-Diagnostics Testing, Inc | 0431870290101059 | 7/13/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7324 | ISO-Diagnostics Testing, Inc | 0431870290101059 | 7/13/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7325 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7326 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7327 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7328 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7329 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95831 | 260.00 |
| 7330 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
| 7331 | ISO-Diagnostics Testing, Inc | 0109587560101111 | 11/26/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7332 | ISO-Diagnostics Testing, Inc | 0109587560101111 | 11/26/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7333 | ISO-Diagnostics Testing, Inc | 0109587560101111 | 11/26/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7334 | ISO-Diagnostics Testing, Inc | 0109587560101111 | 11/26/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7335 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95831 | 260.00 |
| 7336 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
| 7337 | ISO-Diagnostics Testing, Inc | 0323650480101031 | 11/20/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7338 | ISO-Diagnostics Testing, Inc | 0575777780101026 | 11/14/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7339 | ISO-Diagnostics Testing, Inc | 0575777780101026 | 11/14/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7340 | ISO-Diagnostics Testing, Inc | 0575777780101026 | 11/14/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7341 | ISO-Diagnostics Testing, Inc | 0605816570101012 | 11/28/2017 | Bill | 12/14/2017 | 95831 | 260.00 |
| 7342 | ISO-Diagnostics Testing, Inc | 0605816570101012 | 11/28/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
| 7343 | ISO-Diagnostics Testing, Inc | 0495195240101063 | 11/30/2017 | Bill | 12/14/2017 | 95831 | 260.00 |

| 7344 | ISO-Diagnostics Testing, Inc | 0495195240101063 | 11/30/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
|------|------------------------------|------------------|------------|------|------------|-------|--------|
| 7345 | ISO-Diagnostics Testing, Inc | 0390019050101011 | 12/2/2017 | Bill | 12/14/2017 | 95831 | 260.00 |
| 7346 | ISO-Diagnostics Testing, Inc | 0390019050101011 | 12/2/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
| 7347 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7348 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7349 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7350 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7351 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7352 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7353 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7354 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7355 | ISO-Diagnostics Testing, Inc | 0612462480101015 | 12/2/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7356 | ISO-Diagnostics Testing, Inc | 0612462480101015 | 12/2/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7357 | ISO-Diagnostics Testing, Inc | 0612462480101015 | 12/2/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7358 | ISO-Diagnostics Testing, Inc | 0612462480101015 | 12/2/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7359 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7360 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7361 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7362 | ISO-Diagnostics Testing, Inc | 0471791830101063 | 11/20/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7363 | ISO-Diagnostics Testing, Inc | 0495195240101063 | 11/30/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7364 | ISO-Diagnostics Testing, Inc | 0495195240101063 | 11/30/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7365 | ISO-Diagnostics Testing, Inc | 0495195240101063 | 11/30/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7366 | ISO-Diagnostics Testing, Inc | 0495195240101063 | 11/30/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7367 | ISO-Diagnostics Testing, Inc | 0390019050101011 | 12/2/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7368 | ISO-Diagnostics Testing, Inc | 0390019050101011 | 12/2/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7369 | ISO-Diagnostics Testing, Inc | 0390019050101011 | 12/2/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7370 | ISO-Diagnostics Testing, Inc | 0390019050101011 | 12/2/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7371 | ISO-Diagnostics Testing, Inc | 0605816570101012 | 11/28/2017 | Bill | 12/14/2017 | 95851 | 220.00 |
| 7372 | ISO-Diagnostics Testing, Inc | 0605816570101012 | 11/28/2017 | Bill | 12/14/2017 | 95851 | 165.00 |
| 7373 | ISO-Diagnostics Testing, Inc | 0605816570101012 | 11/28/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7374 | ISO-Diagnostics Testing, Inc | 0605816570101012 | 11/28/2017 | Bill | 12/14/2017 | 95832 | 125.00 |
| 7375 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 12/14/2017 | 95831 | 260.00 |
| 7376 | ISO-Diagnostics Testing, Inc | 0549115220101038 | 6/27/2017 | Bill | 12/14/2017 | 95831 | 195.00 |
| 7377 | ISO-Diagnostics Testing, Inc | 0606973730101017 | 10/15/2017 | Bill | 12/15/2017 | 95831 | 195.00 |
| 7378 | ISO-Diagnostics Testing, Inc | 0580395460101035 | 12/4/2017 | Bill | 12/15/2017 | 95831 | 260.00 |
| 7379 | ISO-Diagnostics Testing, Inc | 0580395460101035 | 12/4/2017 | Bill | 12/15/2017 | 95831 | 195.00 |
| 7380 | ISO-Diagnostics Testing, Inc | 0385628780101013 | 10/2/2017 | Bill | 12/15/2017 | 95831 | 260.00 |
| 7381 | ISO-Diagnostics Testing, Inc | 0385628780101013 | 10/2/2017 | Bill | 12/15/2017 | 95831 | 195.00 |
| 7382 | ISO-Diagnostics Testing, Inc | 0606973730101017 | 10/15/2017 | Bill | 12/15/2017 | 95851 | 165.00 |
| 7383 | ISO-Diagnostics Testing, Inc | 0385628780101013 | 10/2/2017 | Bill | 12/15/2017 | 95851 | 220.00 |
| 7384 | ISO-Diagnostics Testing, Inc | 0385628780101013 | 10/2/2017 | Bill | 12/15/2017 | 95851 | 165.00 |
| 7385 | ISO-Diagnostics Testing, Inc | 0385628780101013 | 10/2/2017 | Bill | 12/15/2017 | 95832 | 125.00 |
| 7386 | ISO-Diagnostics Testing, Inc | 0385628780101013 | 10/2/2017 | Bill | 12/15/2017 | 95832 | 125.00 |
| 7387 | ISO-Diagnostics Testing, Inc | 0580395460101035 | 12/4/2017 | Bill | 12/15/2017 | 95851 | 220.00 |
| 7388 | ISO-Diagnostics Testing, Inc | 0580395460101035 | 12/4/2017 | Bill | 12/15/2017 | 95851 | 165.00 |
| 7389 | ISO-Diagnostics Testing, Inc | 0580395460101035 | 12/4/2017 | Bill | 12/15/2017 | 95832 | 125.00 |
| 7390 | ISO-Diagnostics Testing, Inc | 0580395460101035 | 12/4/2017 | Bill | 12/15/2017 | 95832 | 125.00 |
| 7391 | ISO-Diagnostics Testing, Inc | 0463135290101082 | 11/1/2017 | Bill | 12/16/2017 | 95831 | 260.00 |
| 7392 | ISO-Diagnostics Testing, Inc | 0463135290101082 | 11/1/2017 | Bill | 12/16/2017 | 95831 | 195.00 |
| 7393 | ISO-Diagnostics Testing, Inc | 0463135290101082 | 11/1/2017 | Bill | 12/16/2017 | 95851 | 220.00 |
| 7394 | ISO-Diagnostics Testing, Inc | 0463135290101082 | 11/1/2017 | Bill | 12/16/2017 | 95851 | 165.00 |

| 7395 | ISO-Diagnostics Testing, Inc | 0463135290101082 | 11/1/2017 | Bill | 12/16/2017 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 7396 | ISO-Diagnostics Testing, Inc | 0463135290101082 | 11/1/2017 | Bill | 12/16/2017 | 95832 | 125.00 |
| 7397 | ISO-Diagnostics Testing, Inc | 0520135090101036 | 10/30/2017 | Bill | 12/18/2017 | 95851 | 220.00 |
| 7398 | ISO-Diagnostics Testing, Inc | 0520135090101036 | 10/30/2017 | Bill | 12/18/2017 | 95851 | 165.00 |
| 7399 | ISO-Diagnostics Testing, Inc | 0501195120101078 | 11/30/2017 | Bill | 12/18/2017 | 95831 | 260.00 |
| 7400 | ISO-Diagnostics Testing, Inc | 0501195120101078 | 11/30/2017 | Bill | 12/18/2017 | 95831 | 195.00 |
| 7401 | ISO-Diagnostics Testing, Inc | 0203955710101080 | 12/9/2017 | Bill | 12/18/2017 | 95831 | 260.00 |
| 7402 | ISO-Diagnostics Testing, Inc | 0203955710101080 | 12/9/2017 | Bill | 12/18/2017 | 95831 | 195.00 |
| 7403 | ISO-Diagnostics Testing, Inc | 0341136290101070 | 11/28/2017 | Bill | 12/18/2017 | 95831 | 260.00 |
| 7404 | ISO-Diagnostics Testing, Inc | 0341136290101070 | 11/28/2017 | Bill | 12/18/2017 | 95831 | 195.00 |
| 7405 | ISO-Diagnostics Testing, Inc | 0203955710101080 | 12/9/2017 | Bill | 12/18/2017 | 95851 | 220.00 |
| 7406 | ISO-Diagnostics Testing, Inc | 0203955710101080 | 12/9/2017 | Bill | 12/18/2017 | 95851 | 165.00 |
| 7407 | ISO-Diagnostics Testing, Inc | 0203955710101080 | 12/9/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7408 | ISO-Diagnostics Testing, Inc | 0203955710101080 | 12/9/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7409 | ISO-Diagnostics Testing, Inc | 0341136290101070 | 11/28/2017 | Bill | 12/18/2017 | 95851 | 220.00 |
| 7410 | ISO-Diagnostics Testing, Inc | 0341136290101070 | 11/28/2017 | Bill | 12/18/2017 | 95851 | 165.00 |
| 7411 | ISO-Diagnostics Testing, Inc | 0341136290101070 | 11/28/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7412 | ISO-Diagnostics Testing, Inc | 0341136290101070 | 11/28/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7413 | ISO-Diagnostics Testing, Inc | 0553696570101010 | 9/28/2017 | Bill | 12/18/2017 | 95851 | 220.00 |
| 7414 | ISO-Diagnostics Testing, Inc | 0553696570101010 | 9/28/2017 | Bill | 12/18/2017 | 95851 | 165.00 |
| 7415 | ISO-Diagnostics Testing, Inc | 0553696570101010 | 9/28/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7416 | ISO-Diagnostics Testing, Inc | 0553696570101010 | 9/28/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7417 | ISO-Diagnostics Testing, Inc | 0501195120101078 | 11/30/2017 | Bill | 12/18/2017 | 95851 | 220.00 |
| 7418 | ISO-Diagnostics Testing, Inc | 0501195120101078 | 11/30/2017 | Bill | 12/18/2017 | 95851 | 165.00 |
| 7419 | ISO-Diagnostics Testing, Inc | 0501195120101078 | 11/30/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7420 | ISO-Diagnostics Testing, Inc | 0501195120101078 | 11/30/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7421 | ISO-Diagnostics Testing, Inc | 0520135090101036 | 10/30/2017 | Bill | 12/18/2017 | 95831 | 195.00 |
| 7422 | ISO-Diagnostics Testing, Inc | 0567415810101019 | 12/9/2017 | Bill | 12/18/2017 | 95851 | 220.00 |
| 7423 | ISO-Diagnostics Testing, Inc | 0567415810101019 | 12/9/2017 | Bill | 12/18/2017 | 95851 | 165.00 |
| 7424 | ISO-Diagnostics Testing, Inc | 0567415810101019 | 12/9/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7425 | ISO-Diagnostics Testing, Inc | 0567415810101019 | 12/9/2017 | Bill | 12/18/2017 | 95832 | 125.00 |
| 7426 | ISO-Diagnostics Testing, Inc | 0459281660101033 | 12/1/2017 | Bill | 12/19/2017 | 95851 | 165.00 |
| 7427 | ISO-Diagnostics Testing, Inc | 0444040440101053 | 11/29/2017 | Bill | 12/19/2017 | 95851 | 110.00 |
| 7428 | ISO-Diagnostics Testing, Inc | 0424835220101114 | 6/29/2017 | Bill | 12/20/2017 | 95831 | 260.00 |
| 7429 | ISO-Diagnostics Testing, Inc | 0424835220101114 | 6/29/2017 | Bill | 12/20/2017 | 95831 | 195.00 |
| 7430 | ISO-Diagnostics Testing, Inc | 0424835220101114 | 6/29/2017 | Bill | 12/20/2017 | 95851 | 220.00 |
| 7431 | ISO-Diagnostics Testing, Inc | 0424835220101114 | 6/29/2017 | Bill | 12/20/2017 | 95851 | 165.00 |
| 7432 | ISO-Diagnostics Testing, Inc | 0424835220101114 | 6/29/2017 | Bill | 12/20/2017 | 95832 | 125.00 |
| 7433 | ISO-Diagnostics Testing, Inc | 0424835220101114 | 6/29/2017 | Bill | 12/20/2017 | 95832 | 125.00 |
| 7434 | ISO-Diagnostics Testing, Inc | 0610873910101015 | 12/13/2017 | Bill | 12/22/2017 | 95851 | 220.00 |
| 7435 | ISO-Diagnostics Testing, Inc | 0610873910101015 | 12/13/2017 | Bill | 12/22/2017 | 95832 | 125.00 |
| 7436 | ISO-Diagnostics Testing, Inc | 0610873910101015 | 12/13/2017 | Bill | 12/22/2017 | 95832 | 125.00 |
| 7437 | ISO-Diagnostics Testing, Inc | 0004482130101146 | 11/21/2017 | Bill | 12/22/2017 | 95851 | 165.00 |
| 7438 | ISO-Diagnostics Testing, Inc | 0428102630101127 | 9/13/2017 | Bill | 12/22/2017 | 95851 | 220.00 |
| 7439 | ISO-Diagnostics Testing, Inc | 0428102630101127 | 9/13/2017 | Bill | 12/22/2017 | 95851 | 165.00 |
| 7440 | ISO-Diagnostics Testing, Inc | 0428102630101127 | 9/13/2017 | Bill | 12/22/2017 | 95832 | 125.00 |
| 7441 | ISO-Diagnostics Testing, Inc | 0428102630101127 | 9/13/2017 | Bill | 12/22/2017 | 95832 | 125.00 |
| 7442 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 12/22/2017 | 95851 | 220.00 |
| 7443 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 12/22/2017 | 95851 | 165.00 |
| 7444 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 12/22/2017 | 95832 | 125.00 |
| 7445 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 12/22/2017 | 95832 | 125.00 |

| 7446 | ISO-Diagnostics Testing, Inc | 0428102630101127 | 9/13/2017 | Bill | 12/22/2017 | 95831 | 260.00 |
|------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 7447 | ISO-Diagnostics Testing, Inc | 0428102630101127 | 9/13/2017 | Bill | 12/22/2017 | 95831 | 195.00 |
| 7448 | ISO-Diagnostics Testing, Inc | 0574235510101015 | 12/14/2017 | Bill | 12/22/2017 | 95851 | 220.00 |
| 7449 | ISO-Diagnostics Testing, Inc | 0574235510101015 | 12/14/2017 | Bill | 12/22/2017 | 95851 | 165.00 |
| 7450 | ISO-Diagnostics Testing, Inc | 0574235510101015 | 12/14/2017 | Bill | 12/22/2017 | 95832 | 125.00 |
| 7451 | ISO-Diagnostics Testing, Inc | 0574235510101015 | 12/14/2017 | Bill | 12/22/2017 | 95832 | 125.00 |
| 7452 | ISO-Diagnostics Testing, Inc | 0004482130101146 | 11/21/2017 | Bill | 12/22/2017 | 95831 | 195.00 |
| 7453 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 12/22/2017 | 95831 | 260.00 |
| 7454 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 12/22/2017 | 95831 | 195.00 |
| 7455 | ISO-Diagnostics Testing, Inc | 0574235510101015 | 12/14/2017 | Bill | 12/22/2017 | 95831 | 260.00 |
| 7456 | ISO-Diagnostics Testing, Inc | 0574235510101015 | 12/14/2017 | Bill | 12/22/2017 | 95831 | 195.00 |
| 7457 | ISO-Diagnostics Testing, Inc | 0468829260101024 | 12/7/2017 | Bill | 12/27/2017 | 95851 | 220.00 |
| 7458 | ISO-Diagnostics Testing, Inc | 0468829260101024 | 12/7/2017 | Bill | 12/27/2017 | 95851 | 165.00 |
| 7459 | ISO-Diagnostics Testing, Inc | 0468829260101024 | 12/7/2017 | Bill | 12/27/2017 | 95832 | 125.00 |
| 7460 | ISO-Diagnostics Testing, Inc | 0468829260101024 | 12/7/2017 | Bill | 12/27/2017 | 95832 | 125.00 |
| 7461 | ISO-Diagnostics Testing, Inc | 0468829260101024 | 12/7/2017 | Bill | 12/27/2017 | 95831 | 260.00 |
| 7462 | ISO-Diagnostics Testing, Inc | 0468829260101024 | 12/7/2017 | Bill | 12/27/2017 | 95831 | 195.00 |
| 7463 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95851 | 220.00 |
| 7464 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95851 | 165.00 |
| 7465 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7466 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7467 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95851 | 220.00 |
| 7468 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95851 | 165.00 |
| 7469 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7470 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7471 | ISO-Diagnostics Testing, Inc | 0549384060101041 | 12/21/2017 | Bill | 12/28/2017 | 95851 | 220.00 |
| 7472 | ISO-Diagnostics Testing, Inc | 0549384060101041 | 12/21/2017 | Bill | 12/28/2017 | 95851 | 165.00 |
| 7473 | ISO-Diagnostics Testing, Inc | 0549384060101041 | 12/21/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7474 | ISO-Diagnostics Testing, Inc | 0549384060101041 | 12/21/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7475 | ISO-Diagnostics Testing, Inc | 0430981200101054 | 7/29/2017 | Bill | 12/28/2017 | 95851 | 220.00 |
| 7476 | ISO-Diagnostics Testing, Inc | 0430981200101054 | 7/29/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7477 | ISO-Diagnostics Testing, Inc | 0430981200101054 | 7/29/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7478 | ISO-Diagnostics Testing, Inc | 0559657620101032 | 12/14/2017 | Bill | 12/28/2017 | 95851 | 220.00 |
| 7479 | ISO-Diagnostics Testing, Inc | 0559657620101032 | 12/14/2017 | Bill | 12/28/2017 | 95851 | 165.00 |
| 7480 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 12/28/2017 | 95851 | 220.00 |
| 7481 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 12/28/2017 | 95851 | 165.00 |
| 7482 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7483 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7484 | ISO-Diagnostics Testing, Inc | 0614921260101014 | 12/14/2017 | Bill | 12/28/2017 | 95851 | 220.00 |
| 7485 | ISO-Diagnostics Testing, Inc | 0614921260101014 | 12/14/2017 | Bill | 12/28/2017 | 95851 | 165.00 |
| 7486 | ISO-Diagnostics Testing, Inc | 0614921260101014 | 12/14/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7487 | ISO-Diagnostics Testing, Inc | 0614921260101014 | 12/14/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7488 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95831 | 260.00 |
| 7489 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95831 | 195.00 |
| 7490 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95831 | 260.00 |
| 7491 | ISO-Diagnostics Testing, Inc | 0514159390101056 | 12/17/2017 | Bill | 12/28/2017 | 95831 | 195.00 |
| 7492 | ISO-Diagnostics Testing, Inc | 0430981200101054 | 7/29/2017 | Bill | 12/28/2017 | 95831 | 260.00 |
| 7493 | ISO-Diagnostics Testing, Inc | 0549384060101041 | 12/21/2017 | Bill | 12/28/2017 | 95831 | 260.00 |
| 7494 | ISO-Diagnostics Testing, Inc | 0549384060101041 | 12/21/2017 | Bill | 12/28/2017 | 95831 | 195.00 |
| 7495 | ISO-Diagnostics Testing, Inc | 0559657620101032 | 12/14/2017 | Bill | 12/28/2017 | 95831 | 260.00 |
| 7496 | ISO-Diagnostics Testing, Inc | 0559657620101032 | 12/14/2017 | Bill | 12/28/2017 | 95831 | 195.00 |

| 7497 | ISO-Diagnostics Testing, Inc | 0574380220101028 | 12/14/2017 | Bill | 12/28/2017 | 95851 | 220.00 |
|------|------------------------------|------------------|------------|------|------------|-------|--------|
| 7498 | ISO-Diagnostics Testing, Inc | 0574380220101028 | 12/14/2017 | Bill | 12/28/2017 | 95851 | 165.00 |
| 7499 | ISO-Diagnostics Testing, Inc | 0574380220101028 | 12/14/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7500 | ISO-Diagnostics Testing, Inc | 0574380220101028 | 12/14/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7501 | ISO-Diagnostics Testing, Inc | 0559657620101032 | 12/14/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7502 | ISO-Diagnostics Testing, Inc | 0559657620101032 | 12/14/2017 | Bill | 12/28/2017 | 95832 | 125.00 |
| 7503 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 12/28/2017 | 95831 | 260.00 |
| 7504 | ISO-Diagnostics Testing, Inc | 0576738730101010 | 6/30/2017 | Bill | 12/28/2017 | 95831 | 195.00 |
| 7505 | ISO-Diagnostics Testing, Inc | 0579530100101028 | 12/9/2017 | Bill | 12/29/2017 | 95851 | 220.00 |
| 7506 | ISO-Diagnostics Testing, Inc | 0579530100101028 | 12/9/2017 | Bill | 12/29/2017 | 95851 | 165.00 |
| 7507 | ISO-Diagnostics Testing, Inc | 0579530100101028 | 12/9/2017 | Bill | 12/29/2017 | 95832 | 125.00 |
| 7508 | ISO-Diagnostics Testing, Inc | 0579530100101028 | 12/9/2017 | Bill | 12/29/2017 | 95832 | 125.00 |
| 7509 | ISO-Diagnostics Testing, Inc | 0254358670101018 | 11/30/2017 | Bill | 12/29/2017 | 95831 | 260.00 |
| 7510 | ISO-Diagnostics Testing, Inc | 0254358670101018 | 11/30/2017 | Bill | 12/29/2017 | 95831 | 195.00 |
| 7511 | ISO-Diagnostics Testing, Inc | 0254358670101018 | 11/30/2017 | Bill | 12/29/2017 | 95851 | 220.00 |
| 7512 | ISO-Diagnostics Testing, Inc | 0254358670101018 | 11/30/2017 | Bill | 12/29/2017 | 95851 | 165.00 |
| 7513 | ISO-Diagnostics Testing, Inc | 0254358670101018 | 11/30/2017 | Bill | 12/29/2017 | 95832 | 125.00 |
| 7514 | ISO-Diagnostics Testing, Inc | 0254358670101018 | 11/30/2017 | Bill | 12/29/2017 | 95832 | 125.00 |
| 7515 | ISO-Diagnostics Testing, Inc | 0579530100101028 | 12/9/2017 | Bill | 12/29/2017 | 95831 | 260.00 |
| 7516 | ISO-Diagnostics Testing, Inc | 0579530100101028 | 12/9/2017 | Bill | 12/29/2017 | 95831 | 195.00 |
| 7517 | ISO-Diagnostics Testing, Inc | 0588744590101021 | 12/3/2017 | Bill | 12/29/2017 | 95831 | 260.00 |
| 7518 | ISO-Diagnostics Testing, Inc | 0588744590101021 | 12/3/2017 | Bill | 12/29/2017 | 95831 | 195.00 |
| 7519 | ISO-Diagnostics Testing, Inc | 0588744590101021 | 12/3/2017 | Bill | 12/29/2017 | 95851 | 220.00 |
| 7520 | ISO-Diagnostics Testing, Inc | 0588744590101021 | 12/3/2017 | Bill | 12/29/2017 | 95851 | 165.00 |
| 7521 | ISO-Diagnostics Testing, Inc | 0588744590101021 | 12/3/2017 | Bill | 12/29/2017 | 95832 | 125.00 |
| 7522 | ISO-Diagnostics Testing, Inc | 0588744590101021 | 12/3/2017 | Bill | 12/29/2017 | 95832 | 125.00 |
| 7523 | ISO-Diagnostics Testing, Inc | 0254519720101080 | 11/22/2017 | Bill | 1/5/2018 | 95831 | 260.00 |
| 7524 | ISO-Diagnostics Testing, Inc | 0254519720101080 | 11/22/2017 | Bill | 1/5/2018 | 95831 | 195.00 |
| 7525 | ISO-Diagnostics Testing, Inc | 0405380160101025 | 11/27/2017 | Bill | 1/5/2018 | 95831 | 260.00 |
| 7526 | ISO-Diagnostics Testing, Inc | 0405380160101025 | 11/27/2017 | Bill | 1/5/2018 | 95831 | 195.00 |
| 7527 | ISO-Diagnostics Testing, Inc | 0449532780101045 | 12/14/2017 | Bill | 1/5/2018 | 95831 | 390.00 |
| 7528 | ISO-Diagnostics Testing, Inc | 0449532780101045 | 12/14/2017 | Bill | 1/5/2018 | 95831 | 260.00 |
| 7529 | ISO-Diagnostics Testing, Inc | 0290501480101050 | 11/15/2017 | Bill | 1/5/2018 | 95831 | 260.00 |
| 7530 | ISO-Diagnostics Testing, Inc | 0290501480101050 | 11/15/2017 | Bill | 1/5/2018 | 95831 | 195.00 |
| 7531 | ISO-Diagnostics Testing, Inc | 0607373890101015 | 12/2/2017 | Bill | 1/5/2018 | 95831 | 195.00 |
| 7532 | ISO-Diagnostics Testing, Inc | 0449532780101045 | 12/14/2017 | Bill | 1/5/2018 | 95851 | 330.00 |
| 7533 | ISO-Diagnostics Testing, Inc | 0449532780101045 | 12/14/2017 | Bill | 1/5/2018 | 95851 | 220.00 |
| 7534 | ISO-Diagnostics Testing, Inc | 0449532780101045 | 12/14/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7535 | ISO-Diagnostics Testing, Inc | 0449532780101045 | 12/14/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7536 | ISO-Diagnostics Testing, Inc | 0405380160101025 | 11/27/2017 | Bill | 1/5/2018 | 95851 | 220.00 |
| 7537 | ISO-Diagnostics Testing, Inc | 0405380160101025 | 11/27/2017 | Bill | 1/5/2018 | 95851 | 165.00 |
| 7538 | ISO-Diagnostics Testing, Inc | 0405380160101025 | 11/27/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7539 | ISO-Diagnostics Testing, Inc | 0405380160101025 | 11/27/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7540 | ISO-Diagnostics Testing, Inc | 0254519720101080 | 11/22/2017 | Bill | 1/5/2018 | 95851 | 220.00 |
| 7541 | ISO-Diagnostics Testing, Inc | 0254519720101080 | 11/22/2017 | Bill | 1/5/2018 | 95851 | 165.00 |
| 7542 | ISO-Diagnostics Testing, Inc | 0254519720101080 | 11/22/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7543 | ISO-Diagnostics Testing, Inc | 0254519720101080 | 11/22/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7544 | ISO-Diagnostics Testing, Inc | 0290501480101050 | 11/15/2017 | Bill | 1/5/2018 | 95851 | 220.00 |
| 7545 | ISO-Diagnostics Testing, Inc | 0290501480101050 | 11/15/2017 | Bill | 1/5/2018 | 95851 | 165.00 |
| 7546 | ISO-Diagnostics Testing, Inc | 0290501480101050 | 11/15/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7547 | ISO-Diagnostics Testing, Inc | 0290501480101050 | 11/15/2017 | Bill | 1/5/2018 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7548 | ISO-Diagnostics Testing, Inc | 0607373890101015 | 12/2/2017 | Bill | 1/5/2018 | 95851 | 220.00 |
| 7549 | ISO-Diagnostics Testing, Inc | 0607373890101015 | 12/2/2017 | Bill | 1/5/2018 | 95851 | 165.00 |
| 7550 | ISO-Diagnostics Testing, Inc | 0607373890101015 | 12/2/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7551 | ISO-Diagnostics Testing, Inc | 0607373890101015 | 12/2/2017 | Bill | 1/5/2018 | 95832 | 125.00 |
| 7552 | ISO-Diagnostics Testing, Inc | 0290465180101069 | 11/15/2017 | Bill | 1/6/2018 | 95831 | 260.00 |
| 7553 | ISO-Diagnostics Testing, Inc | 0290465180101069 | 11/15/2017 | Bill | 1/6/2018 | 95831 | 195.00 |
| 7554 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 1/6/2018 | 95831 | 260.00 |
| 7555 | ISO-Diagnostics Testing, Inc | 0580954580101018 | 12/12/2017 | Bill | 1/6/2018 | 95831 | 260.00 |
| 7556 | ISO-Diagnostics Testing, Inc | 0580954580101018 | 12/12/2017 | Bill | 1/6/2018 | 95831 | 195.00 |
| 7557 | ISO-Diagnostics Testing, Inc | 0290465180101069 | 11/15/2017 | Bill | 1/6/2018 | 95851 | 220.00 |
| 7558 | ISO-Diagnostics Testing, Inc | 0290465180101069 | 11/15/2017 | Bill | 1/6/2018 | 95851 | 165.00 |
| 7559 | ISO-Diagnostics Testing, Inc | 0290465180101069 | 11/15/2017 | Bill | 1/6/2018 | 95832 | 125.00 |
| 7560 | ISO-Diagnostics Testing, Inc | 0290465180101069 | 11/15/2017 | Bill | 1/6/2018 | 95832 | 125.00 |
| 7561 | ISO-Diagnostics Testing, Inc | 0580954580101018 | 12/12/2017 | Bill | 1/6/2018 | 95851 | 220.00 |
| 7562 | ISO-Diagnostics Testing, Inc | 0580954580101018 | 12/12/2017 | Bill | 1/6/2018 | 95851 | 165.00 |
| 7563 | ISO-Diagnostics Testing, Inc | 0580954580101018 | 12/12/2017 | Bill | 1/6/2018 | 95832 | 125.00 |
| 7564 | ISO-Diagnostics Testing, Inc | 0580954580101018 | 12/12/2017 | Bill | 1/6/2018 | 95832 | 125.00 |
| 7565 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 1/6/2018 | 95851 | 220.00 |
| 7566 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 1/6/2018 | 95851 | 220.00 |
| 7567 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 1/6/2018 | 95832 | 125.00 |
| 7568 | ISO-Diagnostics Testing, Inc | 0192301280101122 | 12/1/2017 | Bill | 1/6/2018 | 95832 | 125.00 |
| 7569 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95831 | 260.00 |
| 7570 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95831 | 195.00 |
| 7571 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95851 | 220.00 |
| 7572 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95851 | 165.00 |
| 7573 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95832 | 125.00 |
| 7574 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95832 | 125.00 |
| 7575 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95831 | 260.00 |
| 7576 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95831 | 195.00 |
| 7577 | ISO-Diagnostics Testing, Inc | 0566863610101021 | 11/21/2017 | Bill | 1/8/2018 | 95831 | 260.00 |
| 7578 | ISO-Diagnostics Testing, Inc | 0566863610101021 | 11/21/2017 | Bill | 1/8/2018 | 95831 | 195.00 |
| 7579 | ISO-Diagnostics Testing, Inc | 0566863610101021 | 11/21/2017 | Bill | 1/8/2018 | 95851 | 220.00 |
| 7580 | ISO-Diagnostics Testing, Inc | 0566863610101021 | 11/21/2017 | Bill | 1/8/2018 | 95851 | 165.00 |
| 7581 | ISO-Diagnostics Testing, Inc | 0566863610101021 | 11/21/2017 | Bill | 1/8/2018 | 95832 | 125.00 |
| 7582 | ISO-Diagnostics Testing, Inc | 0566863610101021 | 11/21/2017 | Bill | 1/8/2018 | 95832 | 125.00 |
| 7583 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95851 | 220.00 |
| 7584 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95851 | 165.00 |
| 7585 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95832 | 125.00 |
| 7586 | ISO-Diagnostics Testing, Inc | 0327583180101066 | 12/5/2017 | Bill | 1/8/2018 | 95832 | 125.00 |
| 7587 | ISO-Diagnostics Testing, Inc | 0424068070101071 | 7/22/2017 | Bill | 1/9/2018 | 95831 | 260.00 |
| 7588 | ISO-Diagnostics Testing, Inc | 0424068070101071 | 7/22/2017 | Bill | 1/9/2018 | 95831 | 195.00 |
| 7589 | ISO-Diagnostics Testing, Inc | 0424068070101071 | 7/22/2017 | Bill | 1/9/2018 | 95851 | 220.00 |
| 7590 | ISO-Diagnostics Testing, Inc | 0424068070101071 | 7/22/2017 | Bill | 1/9/2018 | 95851 | 165.00 |
| 7591 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2018 | 95831 | 260.00 |
| 7592 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2018 | 95831 | 195.00 |
| 7593 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2018 | 95851 | 220.00 |
| 7594 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2018 | 95851 | 165.00 |
| 7595 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2018 | 95832 | 125.00 |
| 7596 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2018 | 95832 | 125.00 |
| 7597 | ISO-Diagnostics Testing, Inc | 0514165630101046 | 9/21/2017 | Bill | 1/10/2018 | 95851 | 165.00 |
| 7598 | ISO-Diagnostics Testing, Inc | 0406171700101057 | 10/24/2017 | Bill | 1/10/2018 | 95831 | 195.00 |

| 7599 | ISO-Diagnostics Testing, Inc | 0514165630101046 | 9/21/2017 | Bill | 1/10/2018 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 7600 | ISO-Diagnostics Testing, Inc | 0414064170101097 | 10/6/2017 | Bill | 1/10/2018 | 95831 | 260.00 |
| 7601 | ISO-Diagnostics Testing, Inc | 0406171700101057 | 10/24/2017 | Bill | 1/10/2018 | 95851 | 165.00 |
| 7602 | ISO-Diagnostics Testing, Inc | 0414064170101097 | 10/6/2017 | Bill | 1/10/2018 | 95851 | 220.00 |
| 7603 | ISO-Diagnostics Testing, Inc | 0572087860101026 | 11/24/2017 | Bill | 1/11/2018 | 95832 | 125.00 |
| 7604 | ISO-Diagnostics Testing, Inc | 0364032610101084 | 12/12/2017 | Bill | 1/11/2018 | 95851 | 220.00 |
| 7605 | ISO-Diagnostics Testing, Inc | 0364032610101084 | 12/12/2017 | Bill | 1/11/2018 | 95851 | 165.00 |
| 7606 | ISO-Diagnostics Testing, Inc | 0364032610101084 | 12/12/2017 | Bill | 1/11/2018 | 95832 | 125.00 |
| 7607 | ISO-Diagnostics Testing, Inc | 0364032610101084 | 12/12/2017 | Bill | 1/11/2018 | 95832 | 125.00 |
| 7608 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 1/11/2018 | 95831 | 260.00 |
| 7609 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 1/11/2018 | 95831 | 195.00 |
| 7610 | ISO-Diagnostics Testing, Inc | 0572087860101026 | 11/24/2017 | Bill | 1/11/2018 | 95831 | 260.00 |
| 7611 | ISO-Diagnostics Testing, Inc | 0572087860101026 | 11/24/2017 | Bill | 1/11/2018 | 95831 | 195.00 |
| 7612 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 1/11/2018 | 95851 | 220.00 |
| 7613 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 1/11/2018 | 95851 | 165.00 |
| 7614 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 1/11/2018 | 95832 | 125.00 |
| 7615 | ISO-Diagnostics Testing, Inc | 0578501830101019 | 10/12/2017 | Bill | 1/11/2018 | 95832 | 125.00 |
| 7616 | ISO-Diagnostics Testing, Inc | 0572087860101026 | 11/24/2017 | Bill | 1/11/2018 | 95851 | 220.00 |
| 7617 | ISO-Diagnostics Testing, Inc | 0572087860101026 | 11/24/2017 | Bill | 1/11/2018 | 95851 | 165.00 |
| 7618 | ISO-Diagnostics Testing, Inc | 0572087860101026 | 11/24/2017 | Bill | 1/11/2018 | 95832 | 125.00 |
| 7619 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95831 | 260.00 |
| 7620 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95831 | 260.00 |
| 7621 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95831 | 195.00 |
| 7622 | ISO-Diagnostics Testing, Inc | 0441772310101119 | 12/29/2017 | Bill | 1/12/2018 | 95831 | 260.00 |
| 7623 | ISO-Diagnostics Testing, Inc | 0441772310101119 | 12/29/2017 | Bill | 1/12/2018 | 95831 | 195.00 |
| 7624 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95851 | 220.00 |
| 7625 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95851 | 165.00 |
| 7626 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95832 | 125.00 |
| 7627 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95832 | 125.00 |
| 7628 | ISO-Diagnostics Testing, Inc | 0441772310101119 | 12/29/2017 | Bill | 1/12/2018 | 95851 | 220.00 |
| 7629 | ISO-Diagnostics Testing, Inc | 0441772310101119 | 12/29/2017 | Bill | 1/12/2018 | 95851 | 165.00 |
| 7630 | ISO-Diagnostics Testing, Inc | 0441772310101119 | 12/29/2017 | Bill | 1/12/2018 | 95832 | 125.00 |
| 7631 | ISO-Diagnostics Testing, Inc | 0441772310101119 | 12/29/2017 | Bill | 1/12/2018 | 95832 | 125.00 |
| 7632 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95851 | 220.00 |
| 7633 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95832 | 125.00 |
| 7634 | ISO-Diagnostics Testing, Inc | 0474963370101087 | 1/3/2018 | Bill | 1/12/2018 | 95832 | 125.00 |
| 7635 | ISO-Diagnostics Testing, Inc | 0293547760101036 | 10/20/2017 | Bill | 1/12/2018 | 95831 | 195.00 |
| 7636 | ISO-Diagnostics Testing, Inc | 0293547760101036 | 10/20/2017 | Bill | 1/12/2018 | 95851 | 220.00 |
| 7637 | ISO-Diagnostics Testing, Inc | 0293547760101036 | 10/20/2017 | Bill | 1/12/2018 | 95851 | 165.00 |
| 7638 | ISO-Diagnostics Testing, Inc | 0605167880101015 | 12/5/2017 | Bill | 1/13/2018 | 95831 | 260.00 |
| 7639 | ISO-Diagnostics Testing, Inc | 0605167880101015 | 12/5/2017 | Bill | 1/13/2018 | 95831 | 195.00 |
| 7640 | ISO-Diagnostics Testing, Inc | 0605167880101015 | 12/5/2017 | Bill | 1/13/2018 | 95851 | 220.00 |
| 7641 | ISO-Diagnostics Testing, Inc | 0605167880101015 | 12/5/2017 | Bill | 1/13/2018 | 95851 | 165.00 |
| 7642 | ISO-Diagnostics Testing, Inc | 0605167880101015 | 12/5/2017 | Bill | 1/13/2018 | 95832 | 125.00 |
| 7643 | ISO-Diagnostics Testing, Inc | 0605167880101015 | 12/5/2017 | Bill | 1/13/2018 | 95832 | 125.00 |
| 7644 | ISO-Diagnostics Testing, Inc | 0529863200101049 | 11/14/2017 | Bill | 1/15/2018 | 95831 | 195.00 |
| 7645 | ISO-Diagnostics Testing, Inc | 0572087860101018 | 11/24/2017 | Bill | 1/15/2018 | 95831 | 260.00 |
| 7646 | ISO-Diagnostics Testing, Inc | 0572087860101018 | 11/24/2017 | Bill | 1/15/2018 | 95831 | 195.00 |
| 7647 | ISO-Diagnostics Testing, Inc | 0352213910101032 | 1/3/2018 | Bill | 1/15/2018 | 95831 | 260.00 |
| 7648 | ISO-Diagnostics Testing, Inc | 0352213910101032 | 1/3/2018 | Bill | 1/15/2018 | 95831 | 195.00 |
| 7649 | ISO-Diagnostics Testing, Inc | 0352213910101032 | 1/3/2018 | Bill | 1/15/2018 | 95851 | 220.00 |

| 7650 | ISO-Diagnostics Testing, Inc | 0352213910101032 | 1/3/2018 | Bill | 1/15/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 7651 | ISO-Diagnostics Testing, Inc | 0352213910101032 | 1/3/2018 | Bill | 1/15/2018 | 95832 | 125.00 |
| 7652 | ISO-Diagnostics Testing, Inc | 0352213910101032 | 1/3/2018 | Bill | 1/15/2018 | 95832 | 125.00 |
| 7653 | ISO-Diagnostics Testing, Inc | 0529863200101049 | 11/14/2017 | Bill | 1/15/2018 | 95851 | 165.00 |
| 7654 | ISO-Diagnostics Testing, Inc | 0572087860101018 | 11/24/2017 | Bill | 1/15/2018 | 95851 | 220.00 |
| 7655 | ISO-Diagnostics Testing, Inc | 0572087860101018 | 11/24/2017 | Bill | 1/15/2018 | 95851 | 165.00 |
| 7656 | ISO-Diagnostics Testing, Inc | 0572087860101018 | 11/24/2017 | Bill | 1/15/2018 | 95832 | 125.00 |
| 7657 | ISO-Diagnostics Testing, Inc | 0572087860101018 | 11/24/2017 | Bill | 1/15/2018 | 95832 | 125.00 |
| 7658 | ISO-Diagnostics Testing, Inc | 0534995250101041 | 12/6/2017 | Bill | 1/16/2018 | 95851 | 220.00 |
| 7659 | ISO-Diagnostics Testing, Inc | 0534995250101041 | 12/6/2017 | Bill | 1/16/2018 | 95832 | 125.00 |
| 7660 | ISO-Diagnostics Testing, Inc | 0534995250101041 | 12/6/2017 | Bill | 1/16/2018 | 95832 | 125.00 |
| 7661 | ISO-Diagnostics Testing, Inc | 0319386280101030 | 12/1/2017 | Bill | 1/19/2018 | 95831 | 260.00 |
| 7662 | ISO-Diagnostics Testing, Inc | 0319386280101030 | 12/1/2017 | Bill | 1/19/2018 | 95831 | 195.00 |
| 7663 | ISO-Diagnostics Testing, Inc | 0341800190101049 | 12/2/2017 | Bill | 1/19/2018 | 95831 | 260.00 |
| 7664 | ISO-Diagnostics Testing, Inc | 0341800190101049 | 12/2/2017 | Bill | 1/19/2018 | 95831 | 195.00 |
| 7665 | ISO-Diagnostics Testing, Inc | 0341800190101049 | 12/2/2017 | Bill | 1/19/2018 | 95851 | 220.00 |
| 7666 | ISO-Diagnostics Testing, Inc | 0341800190101049 | 12/2/2017 | Bill | 1/19/2018 | 95851 | 165.00 |
| 7667 | ISO-Diagnostics Testing, Inc | 0341800190101049 | 12/2/2017 | Bill | 1/19/2018 | 95832 | 125.00 |
| 7668 | ISO-Diagnostics Testing, Inc | 0341800190101049 | 12/2/2017 | Bill | 1/19/2018 | 95831 | 125.00 |
| 7669 | ISO-Diagnostics Testing, Inc | 0319386280101030 | 12/1/2017 | Bill | 1/19/2018 | 95851 | 220.00 |
| 7670 | ISO-Diagnostics Testing, Inc | 0319386280101030 | 12/1/2017 | Bill | 1/19/2018 | 95851 | 165.00 |
| 7671 | ISO-Diagnostics Testing, Inc | 0319386280101030 | 12/1/2017 | Bill | 1/19/2018 | 95832 | 125.00 |
| 7672 | ISO-Diagnostics Testing, Inc | 0319386280101030 | 12/1/2017 | Bill | 1/19/2018 | 95832 | 125.00 |
| 7673 | ISO-Diagnostics Testing, Inc | 0555886890101059 | 12/4/2017 | Bill | 1/20/2018 | 95831 | 260.00 |
| 7674 | ISO-Diagnostics Testing, Inc | 0555886890101059 | 12/4/2017 | Bill | 1/20/2018 | 95831 | 195.00 |
| 7675 | ISO-Diagnostics Testing, Inc | 0555886890101059 | 12/4/2017 | Bill | 1/20/2018 | 95851 | 220.00 |
| 7676 | ISO-Diagnostics Testing, Inc | 0555886890101059 | 12/4/2017 | Bill | 1/20/2018 | 95851 | 165.00 |
| 7677 | ISO-Diagnostics Testing, Inc | 0555886890101059 | 12/4/2017 | Bill | 1/20/2018 | 95832 | 125.00 |
| 7678 | ISO-Diagnostics Testing, Inc | 0555886890101059 | 12/4/2017 | Bill | 1/20/2018 | 95832 | 125.00 |
| 7679 | ISO-Diagnostics Testing, Inc | 0316793530101087 | 12/26/2017 | Bill | 1/22/2018 | 95831 | 260.00 |
| 7680 | ISO-Diagnostics Testing, Inc | 0316793530101087 | 12/26/2017 | Bill | 1/22/2018 | 95831 | 195.00 |
| 7681 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 1/22/2018 | 95831 | 260.00 |
| 7682 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 1/22/2018 | 95831 | 195.00 |
| 7683 | ISO-Diagnostics Testing, Inc | 0316793530101087 | 12/26/2017 | Bill | 1/22/2018 | 95851 | 220.00 |
| 7684 | ISO-Diagnostics Testing, Inc | 0316793530101087 | 12/26/2017 | Bill | 1/22/2018 | 95851 | 165.00 |
| 7685 | ISO-Diagnostics Testing, Inc | 0316793530101087 | 12/26/2017 | Bill | 1/22/2018 | 95832 | 125.00 |
| 7686 | ISO-Diagnostics Testing, Inc | 0316793530101087 | 12/26/2017 | Bill | 1/22/2018 | 95832 | 125.00 |
| 7687 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 1/22/2018 | 95851 | 220.00 |
| 7688 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 1/22/2018 | 95851 | 165.00 |
| 7689 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 1/22/2018 | 95832 | 125.00 |
| 7690 | ISO-Diagnostics Testing, Inc | 0353844840101178 | 8/20/2017 | Bill | 1/22/2018 | 95832 | 125.00 |
| 7691 | ISO-Diagnostics Testing, Inc | 0508392200101119 | 1/9/2018 | Bill | 1/23/2018 | 95831 | 260.00 |
| 7692 | ISO-Diagnostics Testing, Inc | 0508392200101119 | 1/9/2018 | Bill | 1/23/2018 | 95831 | 195.00 |
| 7693 | ISO-Diagnostics Testing, Inc | 0560455600101024 | 10/31/2017 | Bill | 1/23/2018 | 95851 | 165.00 |
| 7694 | ISO-Diagnostics Testing, Inc | 0603806140101024 | 12/22/2017 | Bill | 1/23/2018 | 95851 | 220.00 |
| 7695 | ISO-Diagnostics Testing, Inc | 0603806140101024 | 12/22/2017 | Bill | 1/23/2018 | 95851 | 165.00 |
| 7696 | ISO-Diagnostics Testing, Inc | 0603806140101024 | 12/22/2017 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7697 | ISO-Diagnostics Testing, Inc | 0603806140101024 | 12/22/2017 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7698 | ISO-Diagnostics Testing, Inc | 0185163180101035 | 12/15/2017 | Bill | 1/23/2018 | 95851 | 165.00 |
| 7699 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95831 | 260.00 |
| 7700 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95831 | 195.00 |

| 7701 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 7702 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95831 | 195.00 |
| 7703 | ISO-Diagnostics Testing, Inc | 0409705610101066 | 12/22/2017 | Bill | 1/23/2018 | 95851 | 220.00 |
| 7704 | ISO-Diagnostics Testing, Inc | 0409705610101066 | 12/22/2017 | Bill | 1/23/2018 | 95851 | 165.00 |
| 7705 | ISO-Diagnostics Testing, Inc | 0409705610101066 | 12/22/2017 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7706 | ISO-Diagnostics Testing, Inc | 0409705610101066 | 12/22/2017 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7707 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95851 | 220.00 |
| 7708 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95851 | 165.00 |
| 7709 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7710 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7711 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95851 | 220.00 |
| 7712 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95851 | 165.00 |
| 7713 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7714 | ISO-Diagnostics Testing, Inc | 0542820500101049 | 7/30/2017 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7715 | ISO-Diagnostics Testing, Inc | 0508392200101119 | 1/9/2018 | Bill | 1/23/2018 | 95851 | 220.00 |
| 7716 | ISO-Diagnostics Testing, Inc | 0508392200101119 | 1/9/2018 | Bill | 1/23/2018 | 95851 | 165.00 |
| 7717 | ISO-Diagnostics Testing, Inc | 0508392200101119 | 1/9/2018 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7718 | ISO-Diagnostics Testing, Inc | 0508392200101119 | 1/9/2018 | Bill | 1/23/2018 | 95832 | 125.00 |
| 7719 | ISO-Diagnostics Testing, Inc | 0211643020101079 | 1/3/2018 | Bill | 1/24/2018 | 95851 | 220.00 |
| 7720 | ISO-Diagnostics Testing, Inc | 0211643020101079 | 1/3/2018 | Bill | 1/24/2018 | 95851 | 165.00 |
| 7721 | ISO-Diagnostics Testing, Inc | 0211643020101079 | 1/3/2018 | Bill | 1/24/2018 | 95832 | 125.00 |
| 7722 | ISO-Diagnostics Testing, Inc | 0211643020101079 | 1/3/2018 | Bill | 1/24/2018 | 95832 | 125.00 |
| 7723 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 1/24/2018 | 95851 | 220.00 |
| 7724 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 1/24/2018 | 95851 | 165.00 |
| 7725 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 1/24/2018 | 95832 | 125.00 |
| 7726 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 1/24/2018 | 95832 | 125.00 |
| 7727 | ISO-Diagnostics Testing, Inc | 0460251090101041 | 12/17/2017 | Bill | 1/24/2018 | 95851 | 330.00 |
| 7728 | ISO-Diagnostics Testing, Inc | 0460251090101041 | 12/17/2017 | Bill | 1/24/2018 | 95832 | 125.00 |
| 7729 | ISO-Diagnostics Testing, Inc | 0460251090101041 | 12/17/2017 | Bill | 1/24/2018 | 95832 | 125.00 |
| 7730 | ISO-Diagnostics Testing, Inc | 0460251090101041 | 12/17/2017 | Bill | 1/24/2018 | 95831 | 390.00 |
| 7731 | ISO-Diagnostics Testing, Inc | 0211643020101079 | 1/3/2018 | Bill | 1/24/2018 | 95831 | 260.00 |
| 7732 | ISO-Diagnostics Testing, Inc | 0211643020101079 | 1/3/2018 | Bill | 1/24/2018 | 95831 | 195.00 |
| 7733 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 1/24/2018 | 95831 | 260.00 |
| 7734 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 1/24/2018 | 95831 | 195.00 |
| 7735 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 1/24/2018 | 95832 | 125.00 |
| 7736 | ISO-Diagnostics Testing, Inc | 0615531280101016 | 1/9/2018 | Bill | 1/25/2018 | 95851 | 220.00 |
| 7737 | ISO-Diagnostics Testing, Inc | 0615531280101016 | 1/9/2018 | Bill | 1/25/2018 | 95851 | 165.00 |
| 7738 | ISO-Diagnostics Testing, Inc | 0615531280101016 | 1/9/2018 | Bill | 1/25/2018 | 95832 | 125.00 |
| 7739 | ISO-Diagnostics Testing, Inc | 0615531280101016 | 1/9/2018 | Bill | 1/25/2018 | 95832 | 125.00 |
| 7740 | ISO-Diagnostics Testing, Inc | 0564948730101027 | 1/3/2018 | Bill | 1/25/2018 | 95851 | 220.00 |
| 7741 | ISO-Diagnostics Testing, Inc | 0564948730101027 | 1/3/2018 | Bill | 1/25/2018 | 95851 | 165.00 |
| 7742 | ISO-Diagnostics Testing, Inc | 0564948730101027 | 1/3/2018 | Bill | 1/25/2018 | 95832 | 125.00 |
| 7743 | ISO-Diagnostics Testing, Inc | 0564948730101027 | 1/3/2018 | Bill | 1/25/2018 | 95832 | 125.00 |
| 7744 | ISO-Diagnostics Testing, Inc | 0425262280101125 | 1/5/2018 | Bill | 1/25/2018 | 95851 | 220.00 |
| 7745 | ISO-Diagnostics Testing, Inc | 0425262280101125 | 1/5/2018 | Bill | 1/25/2018 | 95851 | 165.00 |
| 7746 | ISO-Diagnostics Testing, Inc | 0425262280101125 | 1/5/2018 | Bill | 1/25/2018 | 95832 | 125.00 |
| 7747 | ISO-Diagnostics Testing, Inc | 0425262280101125 | 1/5/2018 | Bill | 1/25/2018 | 95832 | 125.00 |
| 7748 | ISO-Diagnostics Testing, Inc | 0143657260101253 | 1/17/2018 | Bill | 1/25/2018 | 95851 | 220.00 |
| 7749 | ISO-Diagnostics Testing, Inc | 0143657260101253 | 1/17/2018 | Bill | 1/25/2018 | 95851 | 165.00 |
| 7750 | ISO-Diagnostics Testing, Inc | 0143657260101253 | 1/17/2018 | Bill | 1/25/2018 | 95832 | 125.00 |
| 7751 | ISO-Diagnostics Testing, Inc | 0143657260101253 | 1/17/2018 | Bill | 1/25/2018 | 95832 | 125.00 |

| 7752 | ISO-Diagnostics Testing, Inc | 0564948730101027 | 1/3/2018 | Bill | 1/25/2018 | 95831 | 260.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 7753 | ISO-Diagnostics Testing, Inc | 0564948730101027 | 1/3/2018 | Bill | 1/25/2018 | 95831 | 195.00 |
| 7754 | ISO-Diagnostics Testing, Inc | 0143657260101253 | 1/17/2018 | Bill | 1/25/2018 | 95831 | 260.00 |
| 7755 | ISO-Diagnostics Testing, Inc | 0143657260101253 | 1/17/2018 | Bill | 1/25/2018 | 95831 | 195.00 |
| 7756 | ISO-Diagnostics Testing, Inc | 0425262280101125 | 1/5/2018 | Bill | 1/25/2018 | 95831 | 260.00 |
| 7757 | ISO-Diagnostics Testing, Inc | 0425262280101125 | 1/5/2018 | Bill | 1/25/2018 | 95831 | 195.00 |
| 7758 | ISO-Diagnostics Testing, Inc | 0615531280101016 | 1/9/2018 | Bill | 1/25/2018 | 95831 | 260.00 |
| 7759 | ISO-Diagnostics Testing, Inc | 0615531280101016 | 1/9/2018 | Bill | 1/25/2018 | 95831 | 195.00 |
| 7760 | ISO-Diagnostics Testing, Inc | 0430367360101094 | 11/25/2017 | Bill | 1/26/2018 | 95851 | 220.00 |
| 7761 | ISO-Diagnostics Testing, Inc | 0430367360101094 | 11/25/2017 | Bill | 1/26/2018 | 95832 | 125.00 |
| 7762 | ISO-Diagnostics Testing, Inc | 0430367360101094 | 11/25/2017 | Bill | 1/26/2018 | 95832 | 125.00 |
| 7763 | ISO-Diagnostics Testing, Inc | 0447392150101022 | 1/5/2018 | Bill | 1/26/2018 | 95851 | 330.00 |
| 7764 | ISO-Diagnostics Testing, Inc | 0447392150101022 | 1/5/2018 | Bill | 1/26/2018 | 95832 | 125.00 |
| 7765 | ISO-Diagnostics Testing, Inc | 0447392150101022 | 1/5/2018 | Bill | 1/26/2018 | 95832 | 125.00 |
| 7766 | ISO-Diagnostics Testing, Inc | 0365671270101055 | 11/1/2017 | Bill | 1/26/2018 | 95851 | 220.00 |
| 7767 | ISO-Diagnostics Testing, Inc | 0365671270101055 | 11/1/2017 | Bill | 1/26/2018 | 95851 | 165.00 |
| 7768 | ISO-Diagnostics Testing, Inc | 0365671270101055 | 11/1/2017 | Bill | 1/26/2018 | 95832 | 125.00 |
| 7769 | ISO-Diagnostics Testing, Inc | 0365671270101055 | 11/1/2017 | Bill | 1/26/2018 | 95832 | 125.00 |
| 7770 | ISO-Diagnostics Testing, Inc | 0143345960101092 | 12/24/2017 | Bill | 1/26/2018 | 95851 | 220.00 |
| 7771 | ISO-Diagnostics Testing, Inc | 0143345960101092 | 12/24/2017 | Bill | 1/26/2018 | 95851 | 165.00 |
| 7772 | ISO-Diagnostics Testing, Inc | 0143345960101092 | 12/24/2017 | Bill | 1/26/2018 | 95832 | 125.00 |
| 7773 | ISO-Diagnostics Testing, Inc | 0143345960101092 | 12/24/2017 | Bill | 1/26/2018 | 95832 | 125.00 |
| 7774 | ISO-Diagnostics Testing, Inc | 0430367360101094 | 11/25/2017 | Bill | 1/26/2018 | 95831 | 260.00 |
| 7775 | ISO-Diagnostics Testing, Inc | 0365671270101055 | 11/1/2017 | Bill | 1/26/2018 | 95831 | 260.00 |
| 7776 | ISO-Diagnostics Testing, Inc | 0365671270101055 | 11/1/2017 | Bill | 1/26/2018 | 95831 | 195.00 |
| 7777 | ISO-Diagnostics Testing, Inc | 0447392150101022 | 1/5/2018 | Bill | 1/26/2018 | 95831 | 390.00 |
| 7778 | ISO-Diagnostics Testing, Inc | 0143345960101092 | 12/24/2017 | Bill | 1/26/2018 | 95831 | 260.00 |
| 7779 | ISO-Diagnostics Testing, Inc | 0143345960101092 | 12/24/2017 | Bill | 1/26/2018 | 95831 | 195.00 |
| 7780 | ISO-Diagnostics Testing, Inc | 0318873880101180 | 12/27/2017 | Bill | 1/27/2018 | 95851 | 220.00 |
| 7781 | ISO-Diagnostics Testing, Inc | 0318873880101180 | 12/27/2017 | Bill | 1/27/2018 | 95851 | 165.00 |
| 7782 | ISO-Diagnostics Testing, Inc | 0318873880101180 | 12/27/2017 | Bill | 1/27/2018 | 95832 | 125.00 |
| 7783 | ISO-Diagnostics Testing, Inc | 0318873880101180 | 12/27/2017 | Bill | 1/27/2018 | 95832 | 125.00 |
| 7784 | ISO-Diagnostics Testing, Inc | 0318873880101180 | 12/27/2017 | Bill | 1/27/2018 | 95831 | 260.00 |
| 7785 | ISO-Diagnostics Testing, Inc | 0318873880101180 | 12/27/2017 | Bill | 1/27/2018 | 95831 | 195.00 |
| 7786 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95831 | 260.00 |
| 7787 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95831 | 195.00 |
| 7788 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95851 | 220.00 |
| 7789 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95851 | 165.00 |
| 7790 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95832 | 125.00 |
| 7791 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95832 | 125.00 |
| 7792 | ISO-Diagnostics Testing, Inc | 0532609500101030 | 12/29/2016 | Bill | 1/29/2018 | 95851 | 165.00 |
| 7793 | ISO-Diagnostics Testing, Inc | 0262801290101090 | 12/11/2017 | Bill | 1/29/2018 | 95851 | 220.00 |
| 7794 | ISO-Diagnostics Testing, Inc | 0262801290101090 | 12/11/2017 | Bill | 1/29/2018 | 95851 | 165.00 |
| 7795 | ISO-Diagnostics Testing, Inc | 0262801290101090 | 12/11/2017 | Bill | 1/29/2018 | 95832 | 125.00 |
| 7796 | ISO-Diagnostics Testing, Inc | 0262801290101090 | 12/11/2017 | Bill | 1/29/2018 | 95832 | 125.00 |
| 7797 | ISO-Diagnostics Testing, Inc | 0532609500101030 | 12/29/2016 | Bill | 1/29/2018 | 95831 | 195.00 |
| 7798 | ISO-Diagnostics Testing, Inc | 0262801290101090 | 12/11/2017 | Bill | 1/29/2018 | 95831 | 260.00 |
| 7799 | ISO-Diagnostics Testing, Inc | 0262801290101090 | 12/11/2017 | Bill | 1/29/2018 | 95831 | 195.00 |
| 7800 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95831 | 260.00 |
| 7801 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95831 | 195.00 |
| 7802 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95851 | 220.00 |

| 7803 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 7804 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95832 | 125.00 |
| 7805 | ISO-Diagnostics Testing, Inc | 0551132060101015 | 1/8/2018 | Bill | 1/29/2018 | 95832 | 125.00 |
| 7806 | ISO-Diagnostics Testing, Inc | 0209668730101014 | 11/30/2017 | Bill | 1/30/2018 | 95851 | 220.00 |
| 7807 | ISO-Diagnostics Testing, Inc | 0209668730101014 | 11/30/2017 | Bill | 1/30/2018 | 95851 | 165.00 |
| 7808 | ISO-Diagnostics Testing, Inc | 0209668730101014 | 11/30/2017 | Bill | 1/30/2018 | 95832 | 125.00 |
| 7809 | ISO-Diagnostics Testing, Inc | 0209668730101014 | 11/30/2017 | Bill | 1/30/2018 | 95832 | 125.00 |
| 7810 | ISO-Diagnostics Testing, Inc | 0314438780101070 | 1/2/2018 | Bill | 1/31/2018 | 95831 | 260.00 |
| 7811 | ISO-Diagnostics Testing, Inc | 0393892940101103 | 6/7/2017 | Bill | 1/31/2018 | 95851 | 220.00 |
| 7812 | ISO-Diagnostics Testing, Inc | 0393892940101103 | 6/7/2017 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7813 | ISO-Diagnostics Testing, Inc | 0393892940101103 | 6/7/2017 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7814 | ISO-Diagnostics Testing, Inc | 0583306790101014 | 1/22/2018 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7815 | ISO-Diagnostics Testing, Inc | 0583306790101014 | 1/22/2018 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7816 | ISO-Diagnostics Testing, Inc | 0597614300101018 | 12/1/2017 | Bill | 1/31/2018 | 95831 | 260.00 |
| 7817 | ISO-Diagnostics Testing, Inc | 0597614300101018 | 12/1/2017 | Bill | 1/31/2018 | 95831 | 195.00 |
| 7818 | ISO-Diagnostics Testing, Inc | 0597614300101018 | 12/1/2017 | Bill | 1/31/2018 | 95851 | 220.00 |
| 7819 | ISO-Diagnostics Testing, Inc | 0597614300101018 | 12/1/2017 | Bill | 1/31/2018 | 95851 | 165.00 |
| 7820 | ISO-Diagnostics Testing, Inc | 0597614300101018 | 12/1/2017 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7821 | ISO-Diagnostics Testing, Inc | 0597614300101018 | 12/1/2017 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7822 | ISO-Diagnostics Testing, Inc | 0314438780101070 | 1/2/2018 | Bill | 1/31/2018 | 95831 | 195.00 |
| 7823 | ISO-Diagnostics Testing, Inc | 0314438780101070 | 1/2/2018 | Bill | 1/31/2018 | 95851 | 220.00 |
| 7824 | ISO-Diagnostics Testing, Inc | 0314438780101070 | 1/2/2018 | Bill | 1/31/2018 | 95851 | 165.00 |
| 7825 | ISO-Diagnostics Testing, Inc | 0314438780101070 | 1/2/2018 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7826 | ISO-Diagnostics Testing, Inc | 0314438780101070 | 1/2/2018 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7827 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 1/31/2018 | 95851 | 220.00 |
| 7828 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 1/31/2018 | 95851 | 165.00 |
| 7829 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7830 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7831 | ISO-Diagnostics Testing, Inc | 0371678530101017 | 1/23/2018 | Bill | 1/31/2018 | 95831 | 260.00 |
| 7832 | ISO-Diagnostics Testing, Inc | 0371678530101017 | 1/23/2018 | Bill | 1/31/2018 | 95831 | 195.00 |
| 7833 | ISO-Diagnostics Testing, Inc | 0371678530101017 | 1/23/2018 | Bill | 1/31/2018 | 95851 | 220.00 |
| 7834 | ISO-Diagnostics Testing, Inc | 0371678530101017 | 1/23/2018 | Bill | 1/31/2018 | 95851 | 165.00 |
| 7835 | ISO-Diagnostics Testing, Inc | 0371678530101017 | 1/23/2018 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7836 | ISO-Diagnostics Testing, Inc | 0371678530101017 | 1/23/2018 | Bill | 1/31/2018 | 95832 | 125.00 |
| 7837 | ISO-Diagnostics Testing, Inc | 0393892940101103 | 6/7/2017 | Bill | 1/31/2018 | 95831 | 260.00 |
| 7838 | ISO-Diagnostics Testing, Inc | 0583306790101014 | 1/22/2018 | Bill | 1/31/2018 | 95831 | 260.00 |
| 7839 | ISO-Diagnostics Testing, Inc | 0583306790101014 | 1/22/2018 | Bill | 1/31/2018 | 95851 | 220.00 |
| 7840 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 1/31/2018 | 95831 | 260.00 |
| 7841 | ISO-Diagnostics Testing, Inc | 0134109220101115 | 9/7/2017 | Bill | 1/31/2018 | 95831 | 195.00 |
| 7842 | ISO-Diagnostics Testing, Inc | 0613608490101010 | 12/30/2017 | Bill | 2/1/2018 | 95851 | 220.00 |
| 7843 | ISO-Diagnostics Testing, Inc | 0613608490101010 | 12/30/2017 | Bill | 2/1/2018 | 95851 | 165.00 |
| 7844 | ISO-Diagnostics Testing, Inc | 0613608490101010 | 12/30/2017 | Bill | 2/1/2018 | 95832 | 125.00 |
| 7845 | ISO-Diagnostics Testing, Inc | 0613608490101010 | 12/30/2017 | Bill | 2/1/2018 | 95832 | 125.00 |
| 7846 | ISO-Diagnostics Testing, Inc | 0613608490101010 | 12/30/2017 | Bill | 2/1/2018 | 95831 | 260.00 |
| 7847 | ISO-Diagnostics Testing, Inc | 0613608490101010 | 12/30/2017 | Bill | 2/1/2018 | 95831 | 195.00 |
| 7848 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95831 | 260.00 |
| 7849 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95851 | 220.00 |
| 7850 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95851 | 165.00 |
| 7851 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95832 | 125.00 |
| 7852 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95832 | 125.00 |
| 7853 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95851 | 220.00 |

| 7854 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95851 | 220.00 |
|------|------------------------------|------------------|------------|------|----------|-------|--------|
| 7855 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95832 | 125.00 |
| 7856 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95832 | 125.00 |
| 7857 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95831 | 260.00 |
| 7858 | ISO-Diagnostics Testing, Inc | 0542021670101154 | 11/28/2017 | Bill | 2/2/2018 | 95831 | 195.00 |
| 7859 | ISO-Diagnostics Testing, Inc | 0384970860101047 | 12/12/2017 | Bill | 2/5/2018 | 95831 | 260.00 |
| 7860 | ISO-Diagnostics Testing, Inc | 0384970860101047 | 12/12/2017 | Bill | 2/5/2018 | 95831 | 195.00 |
| 7861 | ISO-Diagnostics Testing, Inc | 0384970860101047 | 12/12/2017 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7862 | ISO-Diagnostics Testing, Inc | 0520060180101045 | 1/11/2018 | Bill | 2/5/2018 | 95851 | 220.00 |
| 7863 | ISO-Diagnostics Testing, Inc | 0520060180101045 | 1/11/2018 | Bill | 2/5/2018 | 95851 | 165.00 |
| 7864 | ISO-Diagnostics Testing, Inc | 0520060180101045 | 1/11/2018 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7865 | ISO-Diagnostics Testing, Inc | 0520060180101045 | 1/11/2018 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7866 | ISO-Diagnostics Testing, Inc | 0590011180101019 | 10/28/2017 | Bill | 2/5/2018 | 95851 | 165.00 |
| 7867 | ISO-Diagnostics Testing, Inc | 0384970860101047 | 12/12/2017 | Bill | 2/5/2018 | 95851 | 220.00 |
| 7868 | ISO-Diagnostics Testing, Inc | 0384970860101047 | 12/12/2017 | Bill | 2/5/2018 | 95851 | 165.00 |
| 7869 | ISO-Diagnostics Testing, Inc | 0384970860101047 | 12/12/2017 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7870 | ISO-Diagnostics Testing, Inc | 0499701750101025 | 9/21/2017 | Bill | 2/5/2018 | 95851 | 220.00 |
| 7871 | ISO-Diagnostics Testing, Inc | 0499701750101025 | 9/21/2017 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7872 | ISO-Diagnostics Testing, Inc | 0499701750101025 | 9/21/2017 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7873 | ISO-Diagnostics Testing, Inc | 0330359240101155 | 11/9/2017 | Bill | 2/5/2018 | 95851 | 220.00 |
| 7874 | ISO-Diagnostics Testing, Inc | 0330359240101155 | 11/9/2017 | Bill | 2/5/2018 | 95851 | 165.00 |
| 7875 | ISO-Diagnostics Testing, Inc | 0330359240101155 | 11/9/2017 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7876 | ISO-Diagnostics Testing, Inc | 0330359240101155 | 11/9/2017 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7877 | ISO-Diagnostics Testing, Inc | 0343798740101063 | 10/12/2017 | Bill | 2/5/2018 | 95851 | 220.00 |
| 7878 | ISO-Diagnostics Testing, Inc | 0343798740101063 | 10/12/2017 | Bill | 2/5/2018 | 95851 | 165.00 |
| 7879 | ISO-Diagnostics Testing, Inc | 0343798740101063 | 10/12/2017 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7880 | ISO-Diagnostics Testing, Inc | 0343798740101063 | 10/12/2017 | Bill | 2/5/2018 | 95832 | 125.00 |
| 7881 | ISO-Diagnostics Testing, Inc | 0499701750101025 | 9/21/2017 | Bill | 2/5/2018 | 95831 | 260.00 |
| 7882 | ISO-Diagnostics Testing, Inc | 0343798740101063 | 10/12/2017 | Bill | 2/5/2018 | 95831 | 260.00 |
| 7883 | ISO-Diagnostics Testing, Inc | 0343798740101063 | 10/12/2017 | Bill | 2/5/2018 | 95831 | 195.00 |
| 7884 | ISO-Diagnostics Testing, Inc | 0330359240101155 | 11/9/2017 | Bill | 2/5/2018 | 95831 | 260.00 |
| 7885 | ISO-Diagnostics Testing, Inc | 0330359240101155 | 11/9/2017 | Bill | 2/5/2018 | 95831 | 195.00 |
| 7886 | ISO-Diagnostics Testing, Inc | 0590011180101019 | 10/28/2017 | Bill | 2/5/2018 | 95831 | 195.00 |
| 7887 | ISO-Diagnostics Testing, Inc | 0520060180101045 | 1/11/2018 | Bill | 2/5/2018 | 95831 | 260.00 |
| 7888 | ISO-Diagnostics Testing, Inc | 0520060180101045 | 1/11/2018 | Bill | 2/5/2018 | 95831 | 195.00 |
| 7889 | ISO-Diagnostics Testing, Inc | 0611912120101016 | 1/10/2018 | Bill | 2/6/2018 | 95851 | 220.00 |
| 7890 | ISO-Diagnostics Testing, Inc | 0611912120101016 | 1/10/2018 | Bill | 2/6/2018 | 95851 | 165.00 |
| 7891 | ISO-Diagnostics Testing, Inc | 0611912120101016 | 1/10/2018 | Bill | 2/6/2018 | 95832 | 125.00 |
| 7892 | ISO-Diagnostics Testing, Inc | 0611912120101016 | 1/10/2018 | Bill | 2/6/2018 | 95832 | 125.00 |
| 7893 | ISO-Diagnostics Testing, Inc | 0600375900101015 | 11/20/2017 | Bill | 2/6/2018 | 95851 | 165.00 |
| 7894 | ISO-Diagnostics Testing, Inc | 0336110760101040 | 12/29/2017 | Bill | 2/6/2018 | 95851 | 165.00 |
| 7895 | ISO-Diagnostics Testing, Inc | 0600375900101015 | 11/20/2017 | Bill | 2/6/2018 | 95831 | 195.00 |
| 7896 | ISO-Diagnostics Testing, Inc | 0405808270101105 | 1/17/2018 | Bill | 2/7/2018 | 95831 | 260.00 |
| 7897 | ISO-Diagnostics Testing, Inc | 0405808270101105 | 1/17/2018 | Bill | 2/7/2018 | 95831 | 195.00 |
| 7898 | ISO-Diagnostics Testing, Inc | 0405808270101105 | 1/17/2018 | Bill | 2/7/2018 | 95851 | 220.00 |
| 7899 | ISO-Diagnostics Testing, Inc | 0405808270101105 | 1/17/2018 | Bill | 2/7/2018 | 95851 | 165.00 |
| 7900 | ISO-Diagnostics Testing, Inc | 0405808270101105 | 1/17/2018 | Bill | 2/7/2018 | 95832 | 125.00 |
| 7901 | ISO-Diagnostics Testing, Inc | 0405808270101105 | 1/17/2018 | Bill | 2/7/2018 | 95832 | 125.00 |
| 7902 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 2/8/2018 | 95851 | 220.00 |
| 7903 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 2/8/2018 | 95832 | 125.00 |
| 7904 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 2/8/2018 | 95832 | 125.00 |

| 7905 | ISO-Diagnostics Testing, Inc | 0609706940101014 | 1/7/2018 | Bill | 2/8/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|----------|-------|--------|
| 7906 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 2/8/2018 | 95851 | 220.00 |
| 7907 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 2/8/2018 | 95851 | 165.00 |
| 7908 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 2/8/2018 | 95832 | 125.00 |
| 7909 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 2/8/2018 | 95832 | 125.00 |
| 7910 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 2/10/2018 | 95851 | 220.00 |
| 7911 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 2/10/2018 | 95851 | 165.00 |
| 7912 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 2/10/2018 | 95832 | 125.00 |
| 7913 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 2/10/2018 | 95832 | 125.00 |
| 7914 | ISO-Diagnostics Testing, Inc | 0151778990101047 | 1/8/2018 | Bill | 2/10/2018 | 95831 | 260.00 |
| 7915 | ISO-Diagnostics Testing, Inc | 0151778990101047 | 1/8/2018 | Bill | 2/10/2018 | 95831 | 195.00 |
| 7916 | ISO-Diagnostics Testing, Inc | 0151778990101047 | 1/8/2018 | Bill | 2/10/2018 | 95851 | 220.00 |
| 7917 | ISO-Diagnostics Testing, Inc | 0151778990101047 | 1/8/2018 | Bill | 2/10/2018 | 95851 | 165.00 |
| 7918 | ISO-Diagnostics Testing, Inc | 0151778990101047 | 1/8/2018 | Bill | 2/10/2018 | 95832 | 125.00 |
| 7919 | ISO-Diagnostics Testing, Inc | 0151778990101047 | 1/8/2018 | Bill | 2/10/2018 | 95832 | 125.00 |
| 7920 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 2/10/2018 | 95831 | 260.00 |
| 7921 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 2/10/2018 | 95831 | 195.00 |
| 7922 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95851 | 220.00 |
| 7923 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95831 | 195.00 |
| 7924 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95831 | 260.00 |
| 7925 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95831 | 195.00 |
| 7926 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95851 | 165.00 |
| 7927 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95832 | 125.00 |
| 7928 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95832 | 125.00 |
| 7929 | ISO-Diagnostics Testing, Inc | 0525483610101036 | 12/11/2017 | Bill | 2/12/2018 | 95851 | 220.00 |
| 7930 | ISO-Diagnostics Testing, Inc | 0525483610101036 | 12/11/2017 | Bill | 2/12/2018 | 95851 | 165.00 |
| 7931 | ISO-Diagnostics Testing, Inc | 0525483610101036 | 12/11/2017 | Bill | 2/12/2018 | 95832 | 125.00 |
| 7932 | ISO-Diagnostics Testing, Inc | 0525483610101036 | 12/11/2017 | Bill | 2/12/2018 | 95832 | 125.00 |
| 7933 | ISO-Diagnostics Testing, Inc | 0602348650101012 | 10/16/2017 | Bill | 2/12/2018 | 95851 | 220.00 |
| 7934 | ISO-Diagnostics Testing, Inc | 0602348650101012 | 10/16/2017 | Bill | 2/12/2018 | 95851 | 165.00 |
| 7935 | ISO-Diagnostics Testing, Inc | 0602348650101012 | 10/16/2017 | Bill | 2/12/2018 | 95832 | 125.00 |
| 7936 | ISO-Diagnostics Testing, Inc | 0602348650101012 | 10/16/2017 | Bill | 2/12/2018 | 95832 | 125.00 |
| 7937 | ISO-Diagnostics Testing, Inc | 0525483610101036 | 12/11/2017 | Bill | 2/12/2018 | 95831 | 260.00 |
| 7938 | ISO-Diagnostics Testing, Inc | 0525483610101036 | 12/11/2017 | Bill | 2/12/2018 | 95831 | 195.00 |
| 7939 | ISO-Diagnostics Testing, Inc | 0602348650101012 | 10/16/2017 | Bill | 2/12/2018 | 95831 | 260.00 |
| 7940 | ISO-Diagnostics Testing, Inc | 0602348650101012 | 10/16/2017 | Bill | 2/12/2018 | 95831 | 195.00 |
| 7941 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95851 | 220.00 |
| 7942 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95851 | 165.00 |
| 7943 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95832 | 125.00 |
| 7944 | ISO-Diagnostics Testing, Inc | 0575854510101012 | 12/12/2017 | Bill | 2/12/2018 | 95832 | 125.00 |
| 7945 | ISO-Diagnostics Testing, Inc | 0551212100101017 | 1/22/2018 | Bill | 2/13/2018 | 95831 | 260.00 |
| 7946 | ISO-Diagnostics Testing, Inc | 0573933800101049 | 2/4/2018 | Bill | 2/13/2018 | 95831 | 260.00 |
| 7947 | ISO-Diagnostics Testing, Inc | 0551212100101017 | 1/22/2018 | Bill | 2/13/2018 | 95851 | 220.00 |
| 7948 | ISO-Diagnostics Testing, Inc | 0551212100101017 | 1/22/2018 | Bill | 2/13/2018 | 95832 | 125.00 |
| 7949 | ISO-Diagnostics Testing, Inc | 0551212100101017 | 1/22/2018 | Bill | 2/13/2018 | 95832 | 125.00 |
| 7950 | ISO-Diagnostics Testing, Inc | 0573933800101049 | 2/4/2018 | Bill | 2/13/2018 | 95851 | 220.00 |
| 7951 | ISO-Diagnostics Testing, Inc | 0573933800101049 | 2/4/2018 | Bill | 2/13/2018 | 95851 | 220.00 |
| 7952 | ISO-Diagnostics Testing, Inc | 0573933800101049 | 2/4/2018 | Bill | 2/13/2018 | 95832 | 125.00 |
| 7953 | ISO-Diagnostics Testing, Inc | 0573933800101049 | 2/4/2018 | Bill | 2/13/2018 | 95832 | 125.00 |
| 7954 | ISO-Diagnostics Testing, Inc | 0437659660101029 | 1/3/2018 | Bill | 2/13/2018 | 95851 | 220.00 |
| 7955 | ISO-Diagnostics Testing, Inc | 0437659660101029 | 1/3/2018 | Bill | 2/13/2018 | 95851 | 165.00 |

| 7956 | ISO-Diagnostics Testing, Inc | 0437659660101029 | 1/3/2018 | Bill | 2/13/2018 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 7957 | ISO-Diagnostics Testing, Inc | 0437659660101029 | 1/3/2018 | Bill | 2/13/2018 | 95832 | 125.00 |
| 7958 | ISO-Diagnostics Testing, Inc | 0169344260101299 | 12/31/2017 | Bill | 2/13/2018 | 95851 | 165.00 |
| 7959 | ISO-Diagnostics Testing, Inc | 0450679290101027 | 12/1/2017 | Bill | 2/13/2018 | 95831 | 130.00 |
| 7960 | ISO-Diagnostics Testing, Inc | 0450679290101027 | 12/1/2017 | Bill | 2/13/2018 | 95851 | 110.00 |
| 7961 | ISO-Diagnostics Testing, Inc | 0450679290101027 | 12/1/2017 | Bill | 2/13/2018 | 95832 | 125.00 |
| 7962 | ISO-Diagnostics Testing, Inc | 0450679290101027 | 12/1/2017 | Bill | 2/13/2018 | 95832 | 125.00 |
| 7963 | ISO-Diagnostics Testing, Inc | 0566019080101021 | 12/29/2017 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7964 | ISO-Diagnostics Testing, Inc | 0566019080101021 | 12/29/2017 | Bill | 2/14/2018 | 95851 | 165.00 |
| 7965 | ISO-Diagnostics Testing, Inc | 0566019080101021 | 12/29/2017 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7966 | ISO-Diagnostics Testing, Inc | 0566019080101021 | 12/29/2017 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7967 | ISO-Diagnostics Testing, Inc | 0495195240101097 | 2/4/2018 | Bill | 2/14/2018 | 95831 | 260.00 |
| 7968 | ISO-Diagnostics Testing, Inc | 0495195240101097 | 2/4/2018 | Bill | 2/14/2018 | 95831 | 195.00 |
| 7969 | ISO-Diagnostics Testing, Inc | 0488764060101096 | 2/2/2018 | Bill | 2/14/2018 | 95831 | 260.00 |
| 7970 | ISO-Diagnostics Testing, Inc | 0488764060101096 | 2/2/2018 | Bill | 2/14/2018 | 95831 | 195.00 |
| 7971 | ISO-Diagnostics Testing, Inc | 0566215240101014 | 12/9/2017 | Bill | 2/14/2018 | 95831 | 260.00 |
| 7972 | ISO-Diagnostics Testing, Inc | 0566215240101014 | 12/9/2017 | Bill | 2/14/2018 | 95831 | 195.00 |
| 7973 | ISO-Diagnostics Testing, Inc | 0509000890101013 | 5/1/2016 | Bill | 2/14/2018 | 95831 | 260.00 |
| 7974 | ISO-Diagnostics Testing, Inc | 0509000890101013 | 5/1/2016 | Bill | 2/14/2018 | 95831 | 260.00 |
| 7975 | ISO-Diagnostics Testing, Inc | 0499480930101037 | 2/10/2018 | Bill | 2/14/2018 | 95831 | 260.00 |
| 7976 | ISO-Diagnostics Testing, Inc | 0499480930101037 | 2/10/2018 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7977 | ISO-Diagnostics Testing, Inc | 0499480930101037 | 2/10/2018 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7978 | ISO-Diagnostics Testing, Inc | 0499480930101037 | 2/10/2018 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7979 | ISO-Diagnostics Testing, Inc | 0499480930101037 | 2/10/2018 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7980 | ISO-Diagnostics Testing, Inc | 0495195240101097 | 2/4/2018 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7981 | ISO-Diagnostics Testing, Inc | 0495195240101097 | 2/4/2018 | Bill | 2/14/2018 | 95851 | 165.00 |
| 7982 | ISO-Diagnostics Testing, Inc | 0495195240101097 | 2/4/2018 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7983 | ISO-Diagnostics Testing, Inc | 0495195240101097 | 2/4/2018 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7984 | ISO-Diagnostics Testing, Inc | 0534197600101082 | 1/18/2018 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7985 | ISO-Diagnostics Testing, Inc | 0534197600101082 | 1/18/2018 | Bill | 2/14/2018 | 95851 | 165.00 |
| 7986 | ISO-Diagnostics Testing, Inc | 0534197600101082 | 1/18/2018 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7987 | ISO-Diagnostics Testing, Inc | 0534197600101082 | 1/18/2018 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7988 | ISO-Diagnostics Testing, Inc | 0488764060101096 | 2/2/2018 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7989 | ISO-Diagnostics Testing, Inc | 0488764060101096 | 2/2/2018 | Bill | 2/14/2018 | 95851 | 165.00 |
| 7990 | ISO-Diagnostics Testing, Inc | 0488764060101096 | 2/2/2018 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7991 | ISO-Diagnostics Testing, Inc | 0488764060101096 | 2/2/2018 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7992 | ISO-Diagnostics Testing, Inc | 0566215240101014 | 12/9/2017 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7993 | ISO-Diagnostics Testing, Inc | 0566215240101014 | 12/9/2017 | Bill | 2/14/2018 | 95851 | 165.00 |
| 7994 | ISO-Diagnostics Testing, Inc | 0509000890101013 | 5/1/2016 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7995 | ISO-Diagnostics Testing, Inc | 0509000890101013 | 5/1/2016 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7996 | ISO-Diagnostics Testing, Inc | 0509000890101013 | 5/1/2016 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7997 | ISO-Diagnostics Testing, Inc | 0509000890101013 | 5/1/2016 | Bill | 2/14/2018 | 95832 | 125.00 |
| 7998 | ISO-Diagnostics Testing, Inc | 0537297350101014 | 12/23/2017 | Bill | 2/14/2018 | 95851 | 220.00 |
| 7999 | ISO-Diagnostics Testing, Inc | 0537297350101014 | 12/23/2017 | Bill | 2/14/2018 | 95851 | 165.00 |
| 8000 | ISO-Diagnostics Testing, Inc | 0537297350101014 | 12/23/2017 | Bill | 2/14/2018 | 95832 | 125.00 |
| 8001 | ISO-Diagnostics Testing, Inc | 0537297350101014 | 12/23/2017 | Bill | 2/14/2018 | 95832 | 125.00 |
| 8002 | ISO-Diagnostics Testing, Inc | 0534197600101082 | 1/18/2018 | Bill | 2/14/2018 | 95831 | 260.00 |
| 8003 | ISO-Diagnostics Testing, Inc | 0534197600101082 | 1/18/2018 | Bill | 2/14/2018 | 95831 | 195.00 |
| 8004 | ISO-Diagnostics Testing, Inc | 0566019080101021 | 12/29/2017 | Bill | 2/14/2018 | 95831 | 260.00 |
| 8005 | ISO-Diagnostics Testing, Inc | 0566019080101021 | 12/29/2017 | Bill | 2/14/2018 | 95831 | 195.00 |
| 8006 | ISO-Diagnostics Testing, Inc | 0537297350101014 | 12/23/2017 | Bill | 2/14/2018 | 95831 | 260.00 |

| 8007 | ISO-Diagnostics Testing, Inc | 0537297350101014 | 12/23/2017 | Bill | 2/14/2018 | 95831 | 195.00 |
| 8008 | ISO-Diagnostics Testing, Inc | 0302678410101081 | 12/27/2017 | Bill | 2/15/2018 | 95851 | 165.00 |
| 8009 | ISO-Diagnostics Testing, Inc | 0283191670101034 | 2/6/2018 | Bill | 2/15/2018 | 95851 | 220.00 |
| 8010 | ISO-Diagnostics Testing, Inc | 0283191670101034 | 2/6/2018 | Bill | 2/15/2018 | 95851 | 165.00 |
| 8011 | ISO-Diagnostics Testing, Inc | 0283191670101034 | 2/6/2018 | Bill | 2/15/2018 | 95832 | 125.00 |
| 8012 | ISO-Diagnostics Testing, Inc | 0283191670101034 | 2/6/2018 | Bill | 2/15/2018 | 95832 | 125.00 |
| 8013 | ISO-Diagnostics Testing, Inc | 0302678410101081 | 12/27/2017 | Bill | 2/15/2018 | 95851 | 220.00 |
| 8014 | ISO-Diagnostics Testing, Inc | 0302678410101081 | 12/27/2017 | Bill | 2/15/2018 | 95851 | 165.00 |
| 8015 | ISO-Diagnostics Testing, Inc | 0302678410101081 | 12/27/2017 | Bill | 2/15/2018 | 95832 | 125.00 |
| 8016 | ISO-Diagnostics Testing, Inc | 0302678410101081 | 12/27/2017 | Bill | 2/15/2018 | 95832 | 125.00 |
| 8017 | ISO-Diagnostics Testing, Inc | 0283191670101034 | 2/6/2018 | Bill | 2/15/2018 | 95831 | 260.00 |
| 8018 | ISO-Diagnostics Testing, Inc | 0283191670101034 | 2/6/2018 | Bill | 2/15/2018 | 95831 | 195.00 |
| 8019 | ISO-Diagnostics Testing, Inc | 0302678410101081 | 12/27/2017 | Bill | 2/15/2018 | 95831 | 260.00 |
| 8020 | ISO-Diagnostics Testing, Inc | 0302678410101081 | 12/27/2017 | Bill | 2/15/2018 | 95831 | 195.00 |
| 8021 | ISO-Diagnostics Testing, Inc | 0302678410101081 | 12/27/2017 | Bill | 2/15/2018 | 95831 | 195.00 |
| 8022 | ISO-Diagnostics Testing, Inc | 0475390220101043 | 1/17/2018 | Bill | 2/15/2018 | 95851 | 220.00 |
| 8023 | ISO-Diagnostics Testing, Inc | 0475390220101043 | 1/17/2018 | Bill | 2/15/2018 | 95851 | 165.00 |
| 8024 | ISO-Diagnostics Testing, Inc | 0475390220101043 | 1/17/2018 | Bill | 2/15/2018 | 95832 | 125.00 |
| 8025 | ISO-Diagnostics Testing, Inc | 0475390220101043 | 1/17/2018 | Bill | 2/15/2018 | 95832 | 125.00 |
| 8026 | ISO-Diagnostics Testing, Inc | 0482591600101013 | 1/25/2018 | Bill | 2/17/2018 | 95851 | 220.00 |
| 8027 | ISO-Diagnostics Testing, Inc | 0482591600101013 | 1/25/2018 | Bill | 2/17/2018 | 95851 | 165.00 |
| 8028 | ISO-Diagnostics Testing, Inc | 0482591600101013 | 1/25/2018 | Bill | 2/17/2018 | 95832 | 125.00 |
| 8029 | ISO-Diagnostics Testing, Inc | 0482591600101013 | 1/25/2018 | Bill | 2/17/2018 | 95832 | 125.00 |
| 8030 | ISO-Diagnostics Testing, Inc | 0164746930101126 | 1/17/2018 | Bill | 2/17/2018 | 95851 | 220.00 |
| 8031 | ISO-Diagnostics Testing, Inc | 0164746930101126 | 1/17/2018 | Bill | 2/17/2018 | 95851 | 165.00 |
| 8032 | ISO-Diagnostics Testing, Inc | 0164746930101126 | 1/17/2018 | Bill | 2/17/2018 | 95832 | 125.00 |
| 8033 | ISO-Diagnostics Testing, Inc | 0164746930101126 | 1/17/2018 | Bill | 2/17/2018 | 95832 | 125.00 |
| 8034 | ISO-Diagnostics Testing, Inc | 0482591600101013 | 1/25/2018 | Bill | 2/17/2018 | 95831 | 260.00 |
| 8035 | ISO-Diagnostics Testing, Inc | 0482591600101013 | 1/25/2018 | Bill | 2/17/2018 | 95831 | 195.00 |
| 8036 | ISO-Diagnostics Testing, Inc | 0164746930101126 | 1/17/2018 | Bill | 2/17/2018 | 95831 | 260.00 |
| 8037 | ISO-Diagnostics Testing, Inc | 0164746930101126 | 1/17/2018 | Bill | 2/17/2018 | 95831 | 195.00 |
| 8038 | ISO-Diagnostics Testing, Inc | 0540321960101043 | 1/17/2018 | Bill | 2/19/2018 | 95851 | 220.00 |
| 8039 | ISO-Diagnostics Testing, Inc | 0540321960101043 | 1/17/2018 | Bill | 2/19/2018 | 95851 | 165.00 |
| 8040 | ISO-Diagnostics Testing, Inc | 0540321960101043 | 1/17/2018 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8041 | ISO-Diagnostics Testing, Inc | 0540321960101043 | 1/17/2018 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8042 | ISO-Diagnostics Testing, Inc | 0567867670101010 | 10/14/2017 | Bill | 2/19/2018 | 95851 | 220.00 |
| 8043 | ISO-Diagnostics Testing, Inc | 0567867670101010 | 10/14/2017 | Bill | 2/19/2018 | 95851 | 165.00 |
| 8044 | ISO-Diagnostics Testing, Inc | 0567867670101010 | 10/14/2017 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8045 | ISO-Diagnostics Testing, Inc | 0567867670101010 | 10/14/2017 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8046 | ISO-Diagnostics Testing, Inc | 0418838180101023 | 1/28/2018 | Bill | 2/19/2018 | 95831 | 260.00 |
| 8047 | ISO-Diagnostics Testing, Inc | 0418838180101023 | 1/28/2018 | Bill | 2/19/2018 | 95831 | 195.00 |
| 8048 | ISO-Diagnostics Testing, Inc | 0436426490101012 | 11/28/2017 | Bill | 2/19/2018 | 95831 | 260.00 |
| 8049 | ISO-Diagnostics Testing, Inc | 0540321960101043 | 1/17/2018 | Bill | 2/19/2018 | 95831 | 260.00 |
| 8050 | ISO-Diagnostics Testing, Inc | 0540321960101043 | 1/17/2018 | Bill | 2/19/2018 | 95831 | 195.00 |
| 8051 | ISO-Diagnostics Testing, Inc | 0418838180101023 | 1/28/2018 | Bill | 2/19/2018 | 95831 | 260.00 |
| 8052 | ISO-Diagnostics Testing, Inc | 0418838180101023 | 1/28/2018 | Bill | 2/19/2018 | 95831 | 195.00 |
| 8053 | ISO-Diagnostics Testing, Inc | 0567867670101010 | 10/14/2017 | Bill | 2/19/2018 | 95831 | 260.00 |
| 8054 | ISO-Diagnostics Testing, Inc | 0567867670101010 | 10/14/2017 | Bill | 2/19/2018 | 95831 | 195.00 |
| 8055 | ISO-Diagnostics Testing, Inc | 0426349380101052 | 2/3/2018 | Bill | 2/19/2018 | 95831 | 260.00 |
| 8056 | ISO-Diagnostics Testing, Inc | 0426349380101052 | 2/3/2018 | Bill | 2/19/2018 | 95831 | 195.00 |
| 8057 | ISO-Diagnostics Testing, Inc | 0418838180101023 | 1/28/2018 | Bill | 2/19/2018 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8058 | ISO-Diagnostics Testing, Inc | 0418838180101023 | 1/28/2018 | Bill | 2/19/2018 | 95851 | 165.00 |
| 8059 | ISO-Diagnostics Testing, Inc | 0418838180101023 | 1/28/2018 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8060 | ISO-Diagnostics Testing, Inc | 0418838180101023 | 1/28/2018 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8061 | ISO-Diagnostics Testing, Inc | 0436426490101012 | 11/28/2017 | Bill | 2/19/2018 | 95851 | 220.00 |
| 8062 | ISO-Diagnostics Testing, Inc | 0436426490101012 | 11/28/2017 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8063 | ISO-Diagnostics Testing, Inc | 0436426490101012 | 11/28/2017 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8064 | ISO-Diagnostics Testing, Inc | 0426349380101052 | 2/3/2018 | Bill | 2/19/2018 | 95851 | 220.00 |
| 8065 | ISO-Diagnostics Testing, Inc | 0426349380101052 | 2/3/2018 | Bill | 2/19/2018 | 95851 | 165.00 |
| 8066 | ISO-Diagnostics Testing, Inc | 0426349380101052 | 2/3/2018 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8067 | ISO-Diagnostics Testing, Inc | 0426349380101052 | 2/3/2018 | Bill | 2/19/2018 | 95832 | 125.00 |
| 8068 | ISO-Diagnostics Testing, Inc | 0355294190101022 | 1/17/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8069 | ISO-Diagnostics Testing, Inc | 0355294190101022 | 1/17/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8070 | ISO-Diagnostics Testing, Inc | 0355294190101022 | 1/17/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8071 | ISO-Diagnostics Testing, Inc | 0355294190101022 | 1/17/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8072 | ISO-Diagnostics Testing, Inc | 0308443730101087 | 1/11/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8073 | ISO-Diagnostics Testing, Inc | 0308443730101087 | 1/11/2018 | Bill | 2/21/2018 | 95851 | 165.00 |
| 8074 | ISO-Diagnostics Testing, Inc | 0308443730101087 | 1/11/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8075 | ISO-Diagnostics Testing, Inc | 0308443730101087 | 1/11/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8076 | ISO-Diagnostics Testing, Inc | 0489028240101023 | 2/3/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8077 | ISO-Diagnostics Testing, Inc | 0489028240101023 | 2/3/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8078 | ISO-Diagnostics Testing, Inc | 0489028240101023 | 2/3/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8079 | ISO-Diagnostics Testing, Inc | 0612642230101015 | 2/5/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8080 | ISO-Diagnostics Testing, Inc | 0612642230101015 | 2/5/2018 | Bill | 2/21/2018 | 95851 | 165.00 |
| 8081 | ISO-Diagnostics Testing, Inc | 0612642230101015 | 2/5/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8082 | ISO-Diagnostics Testing, Inc | 0612642230101015 | 2/5/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8083 | ISO-Diagnostics Testing, Inc | 0160207280101020 | 2/2/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8084 | ISO-Diagnostics Testing, Inc | 0160207280101020 | 2/2/2018 | Bill | 2/21/2018 | 95851 | 165.00 |
| 8085 | ISO-Diagnostics Testing, Inc | 0160207280101020 | 2/2/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8086 | ISO-Diagnostics Testing, Inc | 0160207280101020 | 2/2/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8087 | ISO-Diagnostics Testing, Inc | 0559087320101092 | 2/5/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8088 | ISO-Diagnostics Testing, Inc | 0559087320101092 | 2/5/2018 | Bill | 2/21/2018 | 95851 | 165.00 |
| 8089 | ISO-Diagnostics Testing, Inc | 0559087320101092 | 2/5/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8090 | ISO-Diagnostics Testing, Inc | 0559087320101092 | 2/5/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8091 | ISO-Diagnostics Testing, Inc | 0308443730101087 | 1/11/2018 | Bill | 2/21/2018 | 95831 | 195.00 |
| 8092 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95831 | 260.00 |
| 8093 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95831 | 195.00 |
| 8094 | ISO-Diagnostics Testing, Inc | 0489028240101023 | 2/3/2018 | Bill | 2/21/2018 | 95831 | 260.00 |
| 8095 | ISO-Diagnostics Testing, Inc | 0612642230101015 | 2/5/2018 | Bill | 2/21/2018 | 95831 | 260.00 |
| 8096 | ISO-Diagnostics Testing, Inc | 0612642230101015 | 2/5/2018 | Bill | 2/21/2018 | 95831 | 195.00 |
| 8097 | ISO-Diagnostics Testing, Inc | 0355294190101022 | 1/17/2018 | Bill | 2/21/2018 | 95831 | 260.00 |
| 8098 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95831 | 260.00 |
| 8099 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95831 | 195.00 |
| 8100 | ISO-Diagnostics Testing, Inc | 0160207280101020 | 2/2/2018 | Bill | 2/21/2018 | 95831 | 260.00 |
| 8101 | ISO-Diagnostics Testing, Inc | 0160207280101020 | 2/2/2018 | Bill | 2/21/2018 | 95831 | 195.00 |
| 8102 | ISO-Diagnostics Testing, Inc | 0559087320101092 | 2/5/2018 | Bill | 2/21/2018 | 95831 | 260.00 |
| 8103 | ISO-Diagnostics Testing, Inc | 0559087320101092 | 2/5/2018 | Bill | 2/21/2018 | 95831 | 195.00 |
| 8104 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8105 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95851 | 165.00 |
| 8106 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8107 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8108 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95851 | 220.00 |

| 8109 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 8110 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8111 | ISO-Diagnostics Testing, Inc | 0590619290101016 | 2/4/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8112 | ISO-Diagnostics Testing, Inc | 0178661440101470 | 2/2/2018 | Bill | 2/21/2018 | 95851 | 330.00 |
| 8113 | ISO-Diagnostics Testing, Inc | 0178661440101470 | 2/2/2018 | Bill | 2/21/2018 | 95851 | 220.00 |
| 8114 | ISO-Diagnostics Testing, Inc | 0178661440101470 | 2/2/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8115 | ISO-Diagnostics Testing, Inc | 0178661440101470 | 2/2/2018 | Bill | 2/21/2018 | 95832 | 125.00 |
| 8116 | ISO-Diagnostics Testing, Inc | 0178661440101470 | 2/2/2018 | Bill | 2/21/2018 | 95831 | 390.00 |
| 8117 | ISO-Diagnostics Testing, Inc | 0178661440101470 | 2/2/2018 | Bill | 2/21/2018 | 95831 | 260.00 |
| 8118 | ISO-Diagnostics Testing, Inc | 0377867000101045 | 11/29/2017 | Bill | 2/22/2018 | 95831 | 260.00 |
| 8119 | ISO-Diagnostics Testing, Inc | 0377867000101045 | 11/29/2017 | Bill | 2/22/2018 | 95831 | 195.00 |
| 8120 | ISO-Diagnostics Testing, Inc | 0377867000101045 | 11/29/2017 | Bill | 2/22/2018 | 95832 | 125.00 |
| 8121 | ISO-Diagnostics Testing, Inc | 0377867000101045 | 11/29/2017 | Bill | 2/22/2018 | 95832 | 125.00 |
| 8122 | ISO-Diagnostics Testing, Inc | 0596442770101024 | 12/7/2017 | Bill | 2/22/2018 | 95831 | 260.00 |
| 8123 | ISO-Diagnostics Testing, Inc | 0596442770101024 | 12/7/2017 | Bill | 2/22/2018 | 95831 | 195.00 |
| 8124 | ISO-Diagnostics Testing, Inc | 0596442770101024 | 12/7/2017 | Bill | 2/22/2018 | 95832 | 125.00 |
| 8125 | ISO-Diagnostics Testing, Inc | 0596442770101024 | 12/7/2017 | Bill | 2/22/2018 | 95832 | 125.00 |
| 8126 | ISO-Diagnostics Testing, Inc | 0547641650101034 | 1/26/2018 | Bill | 2/23/2018 | 95851 | 220.00 |
| 8127 | ISO-Diagnostics Testing, Inc | 0547641650101034 | 1/26/2018 | Bill | 2/23/2018 | 95851 | 165.00 |
| 8128 | ISO-Diagnostics Testing, Inc | 0547641650101034 | 1/26/2018 | Bill | 2/23/2018 | 95832 | 125.00 |
| 8129 | ISO-Diagnostics Testing, Inc | 0547641650101034 | 1/26/2018 | Bill | 2/23/2018 | 95832 | 125.00 |
| 8130 | ISO-Diagnostics Testing, Inc | 0547641650101034 | 1/26/2018 | Bill | 2/23/2018 | 95831 | 260.00 |
| 8131 | ISO-Diagnostics Testing, Inc | 0547641650101034 | 1/26/2018 | Bill | 2/23/2018 | 95831 | 195.00 |
| 8132 | ISO-Diagnostics Testing, Inc | 0592400260101015 | 2/8/2018 | Bill | 2/24/2018 | 95831 | 260.00 |
| 8133 | ISO-Diagnostics Testing, Inc | 0592400260101015 | 2/8/2018 | Bill | 2/24/2018 | 95831 | 195.00 |
| 8134 | ISO-Diagnostics Testing, Inc | 0592400260101015 | 2/8/2018 | Bill | 2/24/2018 | 95851 | 220.00 |
| 8135 | ISO-Diagnostics Testing, Inc | 0592400260101015 | 2/8/2018 | Bill | 2/24/2018 | 95851 | 165.00 |
| 8136 | ISO-Diagnostics Testing, Inc | 0592400260101015 | 2/8/2018 | Bill | 2/24/2018 | 95832 | 125.00 |
| 8137 | ISO-Diagnostics Testing, Inc | 0592400260101015 | 2/8/2018 | Bill | 2/24/2018 | 95832 | 125.00 |
| 8138 | ISO-Diagnostics Testing, Inc | 0434065370101015 | 2/12/2018 | Bill | 2/24/2018 | 95832 | 125.00 |
| 8139 | ISO-Diagnostics Testing, Inc | 0434065370101015 | 2/12/2018 | Bill | 2/24/2018 | 95832 | 125.00 |
| 8140 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95851 | 165.00 |
| 8141 | ISO-Diagnostics Testing, Inc | 0416256250101231 | 2/2/2018 | Bill | 2/24/2018 | 95851 | 220.00 |
| 8142 | ISO-Diagnostics Testing, Inc | 0416256250101231 | 2/2/2018 | Bill | 2/24/2018 | 95851 | 165.00 |
| 8143 | ISO-Diagnostics Testing, Inc | 0416256250101231 | 2/2/2018 | Bill | 2/24/2018 | 95832 | 125.00 |
| 8144 | ISO-Diagnostics Testing, Inc | 0416256250101231 | 2/2/2018 | Bill | 2/24/2018 | 95832 | 125.00 |
| 8145 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95851 | 220.00 |
| 8146 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95851 | 165.00 |
| 8147 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95832 | 125.00 |
| 8148 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95832 | 125.00 |
| 8149 | ISO-Diagnostics Testing, Inc | 0434065370101015 | 2/12/2018 | Bill | 2/24/2018 | 95851 | 220.00 |
| 8150 | ISO-Diagnostics Testing, Inc | 0434065370101015 | 2/12/2018 | Bill | 2/24/2018 | 95851 | 165.00 |
| 8151 | ISO-Diagnostics Testing, Inc | 0434065370101015 | 2/12/2018 | Bill | 2/24/2018 | 95831 | 260.00 |
| 8152 | ISO-Diagnostics Testing, Inc | 0434065370101015 | 2/12/2018 | Bill | 2/24/2018 | 95831 | 195.00 |
| 8153 | ISO-Diagnostics Testing, Inc | 0416256250101231 | 2/2/2018 | Bill | 2/24/2018 | 95831 | 260.00 |
| 8154 | ISO-Diagnostics Testing, Inc | 0416256250101231 | 2/2/2018 | Bill | 2/24/2018 | 95831 | 195.00 |
| 8155 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95831 | 260.00 |
| 8156 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95831 | 195.00 |
| 8157 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95831 | 195.00 |
| 8158 | ISO-Diagnostics Testing, Inc | 0459018360101073 | 1/30/2018 | Bill | 2/24/2018 | 95831 | 195.00 |
| 8159 | ISO-Diagnostics Testing, Inc | 0606864500101016 | 1/30/2018 | Bill | 2/26/2018 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8160 | ISO-Diagnostics Testing, Inc | 0606864500101016 | 1/30/2018 | Bill | 2/26/2018 | 95851 | 165.00 |
| 8161 | ISO-Diagnostics Testing, Inc | 0606864500101016 | 1/30/2018 | Bill | 2/26/2018 | 95832 | 125.00 |
| 8162 | ISO-Diagnostics Testing, Inc | 0606864500101016 | 1/30/2018 | Bill | 2/26/2018 | 95832 | 125.00 |
| 8163 | ISO-Diagnostics Testing, Inc | 0546063500101018 | 1/5/2018 | Bill | 2/26/2018 | 95851 | 220.00 |
| 8164 | ISO-Diagnostics Testing, Inc | 0546063500101018 | 1/5/2018 | Bill | 2/26/2018 | 95851 | 165.00 |
| 8165 | ISO-Diagnostics Testing, Inc | 0546063500101018 | 1/5/2018 | Bill | 2/26/2018 | 95832 | 125.00 |
| 8166 | ISO-Diagnostics Testing, Inc | 0546063500101018 | 1/5/2018 | Bill | 2/26/2018 | 95832 | 125.00 |
| 8167 | ISO-Diagnostics Testing, Inc | 0546063500101018 | 1/5/2018 | Bill | 2/26/2018 | 95851 | 220.00 |
| 8168 | ISO-Diagnostics Testing, Inc | 0236027110101010 | 11/22/2017 | Bill | 2/26/2018 | 95851 | 220.00 |
| 8169 | ISO-Diagnostics Testing, Inc | 0236027110101010 | 11/22/2017 | Bill | 2/26/2018 | 95851 | 165.00 |
| 8170 | ISO-Diagnostics Testing, Inc | 0236027110101010 | 11/22/2017 | Bill | 2/26/2018 | 95832 | 125.00 |
| 8171 | ISO-Diagnostics Testing, Inc | 0236027110101010 | 11/22/2017 | Bill | 2/26/2018 | 95832 | 125.00 |
| 8172 | ISO-Diagnostics Testing, Inc | 0616571780101016 | 1/23/2018 | Bill | 2/26/2018 | 95851 | 220.00 |
| 8173 | ISO-Diagnostics Testing, Inc | 0616571780101016 | 1/23/2018 | Bill | 2/26/2018 | 95851 | 220.00 |
| 8174 | ISO-Diagnostics Testing, Inc | 0616571780101016 | 1/23/2018 | Bill | 2/26/2018 | 95832 | 125.00 |
| 8175 | ISO-Diagnostics Testing, Inc | 0616571780101016 | 1/23/2018 | Bill | 2/26/2018 | 95832 | 125.00 |
| 8176 | ISO-Diagnostics Testing, Inc | 0606864500101016 | 1/30/2018 | Bill | 2/26/2018 | 95831 | 260.00 |
| 8177 | ISO-Diagnostics Testing, Inc | 0606864500101016 | 1/30/2018 | Bill | 2/26/2018 | 95831 | 195.00 |
| 8178 | ISO-Diagnostics Testing, Inc | 0236027110101010 | 11/22/2017 | Bill | 2/26/2018 | 95831 | 260.00 |
| 8179 | ISO-Diagnostics Testing, Inc | 0236027110101010 | 11/22/2017 | Bill | 2/26/2018 | 95831 | 195.00 |
| 8180 | ISO-Diagnostics Testing, Inc | 0546063500101018 | 1/5/2018 | Bill | 2/26/2018 | 95831 | 260.00 |
| 8181 | ISO-Diagnostics Testing, Inc | 0546063500101018 | 1/5/2018 | Bill | 2/26/2018 | 95831 | 195.00 |
| 8182 | ISO-Diagnostics Testing, Inc | 0546063500101018 | 1/5/2018 | Bill | 2/26/2018 | 95831 | 260.00 |
| 8183 | ISO-Diagnostics Testing, Inc | 0616571780101016 | 1/23/2018 | Bill | 2/26/2018 | 95831 | 260.00 |
| 8184 | ISO-Diagnostics Testing, Inc | 0444471030101064 | 2/8/2018 | Bill | 2/27/2018 | 95851 | 220.00 |
| 8185 | ISO-Diagnostics Testing, Inc | 0444471030101064 | 2/8/2018 | Bill | 2/27/2018 | 95851 | 165.00 |
| 8186 | ISO-Diagnostics Testing, Inc | 0444471030101064 | 2/8/2018 | Bill | 2/27/2018 | 95832 | 125.00 |
| 8187 | ISO-Diagnostics Testing, Inc | 0444471030101064 | 2/8/2018 | Bill | 2/27/2018 | 95832 | 125.00 |
| 8188 | ISO-Diagnostics Testing, Inc | 0444471030101064 | 2/8/2018 | Bill | 2/27/2018 | 95831 | 260.00 |
| 8189 | ISO-Diagnostics Testing, Inc | 0444471030101064 | 2/8/2018 | Bill | 2/27/2018 | 95831 | 195.00 |
| 8190 | ISO-Diagnostics Testing, Inc | 0608587490101021 | 7/23/2017 | Bill | 2/28/2018 | 95851 | 220.00 |
| 8191 | ISO-Diagnostics Testing, Inc | 0608587490101021 | 7/23/2017 | Bill | 2/28/2018 | 95851 | 165.00 |
| 8192 | ISO-Diagnostics Testing, Inc | 0608587490101021 | 7/23/2017 | Bill | 2/28/2018 | 95832 | 125.00 |
| 8193 | ISO-Diagnostics Testing, Inc | 0608587490101021 | 7/23/2017 | Bill | 2/28/2018 | 95832 | 125.00 |
| 8194 | ISO-Diagnostics Testing, Inc | 0579660060101021 | 10/5/2017 | Bill | 2/28/2018 | 95851 | 220.00 |
| 8195 | ISO-Diagnostics Testing, Inc | 0579660060101021 | 10/5/2017 | Bill | 2/28/2018 | 95832 | 125.00 |
| 8196 | ISO-Diagnostics Testing, Inc | 0579660060101021 | 10/5/2017 | Bill | 2/28/2018 | 95832 | 125.00 |
| 8197 | ISO-Diagnostics Testing, Inc | 0388886470101027 | 2/8/2018 | Bill | 2/28/2018 | 95851 | 110.00 |
| 8198 | ISO-Diagnostics Testing, Inc | 0388886470101027 | 2/8/2018 | Bill | 2/28/2018 | 95851 | 220.00 |
| 8199 | ISO-Diagnostics Testing, Inc | 0388886470101027 | 2/8/2018 | Bill | 2/28/2018 | 95832 | 125.00 |
| 8200 | ISO-Diagnostics Testing, Inc | 0388886470101027 | 2/8/2018 | Bill | 2/28/2018 | 95832 | 125.00 |
| 8201 | ISO-Diagnostics Testing, Inc | 0106710130101048 | 2/6/2018 | Bill | 2/28/2018 | 95851 | 220.00 |
| 8202 | ISO-Diagnostics Testing, Inc | 0106710130101048 | 2/6/2018 | Bill | 2/28/2018 | 95851 | 165.00 |
| 8203 | ISO-Diagnostics Testing, Inc | 0579660060101021 | 10/5/2017 | Bill | 2/28/2018 | 95831 | 260.00 |
| 8204 | ISO-Diagnostics Testing, Inc | 0388886470101027 | 2/8/2018 | Bill | 2/28/2018 | 95831 | 130.00 |
| 8205 | ISO-Diagnostics Testing, Inc | 0388886470101027 | 2/8/2018 | Bill | 2/28/2018 | 95831 | 260.00 |
| 8206 | ISO-Diagnostics Testing, Inc | 0106710130101048 | 2/6/2018 | Bill | 2/28/2018 | 95831 | 260.00 |
| 8207 | ISO-Diagnostics Testing, Inc | 0106710130101048 | 2/6/2018 | Bill | 2/28/2018 | 95831 | 195.00 |
| 8208 | ISO-Diagnostics Testing, Inc | 0443098130101040 | 1/13/2018 | Bill | 3/1/2018 | 95831 | 195.00 |
| 8209 | ISO-Diagnostics Testing, Inc | 0605370330101029 | 12/14/2017 | Bill | 3/1/2018 | 95831 | 260.00 |
| 8210 | ISO-Diagnostics Testing, Inc | 0392063420101085 | 2/22/2018 | Bill | 3/1/2018 | 95831 | 260.00 |

| 8211 | ISO-Diagnostics Testing, Inc | 0392063420101085 | 2/22/2018 | Bill | 3/1/2018 | 95831 | 195.00 |
| 8212 | ISO-Diagnostics Testing, Inc | 0469243720101021 | 2/17/2018 | Bill | 3/1/2018 | 95851 | 220.00 |
| 8213 | ISO-Diagnostics Testing, Inc | 0469243720101021 | 2/17/2018 | Bill | 3/1/2018 | 95851 | 165.00 |
| 8214 | ISO-Diagnostics Testing, Inc | 0469243720101021 | 2/17/2018 | Bill | 3/1/2018 | 95832 | 125.00 |
| 8215 | ISO-Diagnostics Testing, Inc | 0469243720101021 | 2/17/2018 | Bill | 3/1/2018 | 95832 | 125.00 |
| 8216 | ISO-Diagnostics Testing, Inc | 0605370330101029 | 12/14/2017 | Bill | 3/1/2018 | 95851 | 220.00 |
| 8217 | ISO-Diagnostics Testing, Inc | 0605370330101029 | 12/14/2017 | Bill | 3/1/2018 | 95832 | 125.00 |
| 8218 | ISO-Diagnostics Testing, Inc | 0605370330101029 | 12/14/2017 | Bill | 3/1/2018 | 95832 | 125.00 |
| 8219 | ISO-Diagnostics Testing, Inc | 0392063420101085 | 2/22/2018 | Bill | 3/1/2018 | 95851 | 220.00 |
| 8220 | ISO-Diagnostics Testing, Inc | 0392063420101085 | 2/22/2018 | Bill | 3/1/2018 | 95851 | 165.00 |
| 8221 | ISO-Diagnostics Testing, Inc | 0392063420101085 | 2/22/2018 | Bill | 3/1/2018 | 95832 | 125.00 |
| 8222 | ISO-Diagnostics Testing, Inc | 0392063420101085 | 2/22/2018 | Bill | 3/1/2018 | 95832 | 125.00 |
| 8223 | ISO-Diagnostics Testing, Inc | 0443098130101040 | 1/13/2018 | Bill | 3/1/2018 | 95851 | 165.00 |
| 8224 | ISO-Diagnostics Testing, Inc | 0469243720101021 | 2/17/2018 | Bill | 3/1/2018 | 95831 | 260.00 |
| 8225 | ISO-Diagnostics Testing, Inc | 0469243720101021 | 2/17/2018 | Bill | 3/1/2018 | 95831 | 195.00 |
| 8226 | ISO-Diagnostics Testing, Inc | 0433670220101023 | 12/4/2017 | Bill | 3/2/2018 | 95831 | 260.00 |
| 8227 | ISO-Diagnostics Testing, Inc | 0433670220101023 | 12/4/2017 | Bill | 3/2/2018 | 95831 | 195.00 |
| 8228 | ISO-Diagnostics Testing, Inc | 0433670220101023 | 12/4/2017 | Bill | 3/2/2018 | 95851 | 220.00 |
| 8229 | ISO-Diagnostics Testing, Inc | 0433670220101023 | 12/4/2017 | Bill | 3/2/2018 | 95851 | 165.00 |
| 8230 | ISO-Diagnostics Testing, Inc | 0433670220101023 | 12/4/2017 | Bill | 3/2/2018 | 95832 | 125.00 |
| 8231 | ISO-Diagnostics Testing, Inc | 0433670220101023 | 12/4/2017 | Bill | 3/2/2018 | 95832 | 125.00 |
| 8232 | ISO-Diagnostics Testing, Inc | 0259116180101182 | 2/23/2018 | Bill | 3/5/2018 | 95831 | 260.00 |
| 8233 | ISO-Diagnostics Testing, Inc | 0105089680101331 | 2/27/2018 | Bill | 3/5/2018 | 95831 | 260.00 |
| 8234 | ISO-Diagnostics Testing, Inc | 0105089680101331 | 2/27/2018 | Bill | 3/5/2018 | 95831 | 195.00 |
| 8235 | ISO-Diagnostics Testing, Inc | 0105089680101331 | 2/27/2018 | Bill | 3/5/2018 | 95851 | 220.00 |
| 8236 | ISO-Diagnostics Testing, Inc | 0105089680101331 | 2/27/2018 | Bill | 3/5/2018 | 95851 | 165.00 |
| 8237 | ISO-Diagnostics Testing, Inc | 0520164260101022 | 2/26/2018 | Bill | 3/5/2018 | 95851 | 220.00 |
| 8238 | ISO-Diagnostics Testing, Inc | 0520164260101022 | 2/26/2018 | Bill | 3/5/2018 | 95851 | 165.00 |
| 8239 | ISO-Diagnostics Testing, Inc | 0259116180101182 | 2/23/2018 | Bill | 3/5/2018 | 95851 | 220.00 |
| 8240 | ISO-Diagnostics Testing, Inc | 0259116180101182 | 2/23/2018 | Bill | 3/5/2018 | 95851 | 220.00 |
| 8241 | ISO-Diagnostics Testing, Inc | 0259116180101182 | 2/23/2018 | Bill | 3/5/2018 | 95832 | 125.00 |
| 8242 | ISO-Diagnostics Testing, Inc | 0259116180101182 | 2/23/2018 | Bill | 3/5/2018 | 95832 | 125.00 |
| 8243 | ISO-Diagnostics Testing, Inc | 0520164260101022 | 2/26/2018 | Bill | 3/5/2018 | 95831 | 260.00 |
| 8244 | ISO-Diagnostics Testing, Inc | 0520164260101022 | 2/26/2018 | Bill | 3/5/2018 | 95831 | 195.00 |
| 8245 | ISO-Diagnostics Testing, Inc | 0195999960101069 | 9/25/2016 | Bill | 3/7/2018 | 95851 | 220.00 |
| 8246 | ISO-Diagnostics Testing, Inc | 0195999960101069 | 9/25/2016 | Bill | 3/7/2018 | 95851 | 165.00 |
| 8247 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 3/7/2018 | 95851 | 220.00 |
| 8248 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 3/7/2018 | 95851 | 165.00 |
| 8249 | ISO-Diagnostics Testing, Inc | 0195999960101069 | 9/25/2016 | Bill | 3/7/2018 | 95831 | 260.00 |
| 8250 | ISO-Diagnostics Testing, Inc | 0195999960101069 | 9/25/2016 | Bill | 3/7/2018 | 95831 | 195.00 |
| 8251 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 3/7/2018 | 95831 | 260.00 |
| 8252 | ISO-Diagnostics Testing, Inc | 0345918790101023 | 9/13/2017 | Bill | 3/7/2018 | 95831 | 195.00 |
| 8253 | ISO-Diagnostics Testing, Inc | 0608851770101014 | 2/22/2018 | Bill | 3/8/2018 | 95831 | 260.00 |
| 8254 | ISO-Diagnostics Testing, Inc | 0608851770101014 | 2/22/2018 | Bill | 3/8/2018 | 95831 | 195.00 |
| 8255 | ISO-Diagnostics Testing, Inc | 0608851770101014 | 2/22/2018 | Bill | 3/8/2018 | 95851 | 220.00 |
| 8256 | ISO-Diagnostics Testing, Inc | 0608851770101014 | 2/22/2018 | Bill | 3/8/2018 | 95851 | 165.00 |
| 8257 | ISO-Diagnostics Testing, Inc | 0356780460101022 | 2/8/2018 | Bill | 3/9/2018 | 95831 | 390.00 |
| 8258 | ISO-Diagnostics Testing, Inc | 0356780460101022 | 2/8/2018 | Bill | 3/9/2018 | 95831 | 260.00 |
| 8259 | ISO-Diagnostics Testing, Inc | 0356780460101022 | 2/8/2018 | Bill | 3/9/2018 | 95851 | 330.00 |
| 8260 | ISO-Diagnostics Testing, Inc | 0356780460101022 | 2/8/2018 | Bill | 3/9/2018 | 95851 | 220.00 |
| 8261 | ISO-Diagnostics Testing, Inc | 0356780460101022 | 2/8/2018 | Bill | 3/9/2018 | 95832 | 125.00 |

| 8262 | ISO-Diagnostics Testing, Inc | 0356780460101022 | 2/8/2018 | Bill | 3/9/2018 | 95832 | 125.00 |
| 8263 | ISO-Diagnostics Testing, Inc | 0524707680101018 | 2/21/2018 | Bill | 3/10/2018 | 95831 | 260.00 |
| 8264 | ISO-Diagnostics Testing, Inc | 0524707680101018 | 2/21/2018 | Bill | 3/10/2018 | 95831 | 195.00 |
| 8265 | ISO-Diagnostics Testing, Inc | 0524707680101018 | 2/21/2018 | Bill | 3/10/2018 | 95857 | 220.00 |
| 8266 | ISO-Diagnostics Testing, Inc | 0524707680101018 | 2/21/2018 | Bill | 3/10/2018 | 95851 | 165.00 |
| 8267 | ISO-Diagnostics Testing, Inc | 0524707680101018 | 2/21/2018 | Bill | 3/10/2018 | 95832 | 125.00 |
| 8268 | ISO-Diagnostics Testing, Inc | 0524707680101018 | 2/21/2018 | Bill | 3/10/2018 | 95832 | 125.00 |
| 8269 | ISO-Diagnostics Testing, Inc | 0147509210101071 | 1/23/2018 | Bill | 3/12/2018 | 95831 | 195.00 |
| 8270 | ISO-Diagnostics Testing, Inc | 0225049810101077 | 1/31/2018 | Bill | 3/12/2018 | 95831 | 390.00 |
| 8271 | ISO-Diagnostics Testing, Inc | 0225049810101077 | 1/31/2018 | Bill | 3/12/2018 | 95831 | 195.00 |
| 8272 | ISO-Diagnostics Testing, Inc | 0563993540101032 | 2/8/2018 | Bill | 3/12/2018 | 95831 | 260.00 |
| 8273 | ISO-Diagnostics Testing, Inc | 0563993540101032 | 2/8/2018 | Bill | 3/12/2018 | 95831 | 195.00 |
| 8274 | ISO-Diagnostics Testing, Inc | 0147509210101071 | 1/23/2018 | Bill | 3/12/2018 | 95831 | 260.00 |
| 8275 | ISO-Diagnostics Testing, Inc | 0563993540101032 | 2/8/2018 | Bill | 3/12/2018 | 95851 | 220.00 |
| 8276 | ISO-Diagnostics Testing, Inc | 0563993540101032 | 2/8/2018 | Bill | 3/12/2018 | 95851 | 165.00 |
| 8277 | ISO-Diagnostics Testing, Inc | 0225049810101077 | 1/31/2018 | Bill | 3/12/2018 | 95851 | 330.00 |
| 8278 | ISO-Diagnostics Testing, Inc | 0225049810101077 | 1/31/2018 | Bill | 3/12/2018 | 95851 | 165.00 |
| 8279 | ISO-Diagnostics Testing, Inc | 0147509210101071 | 1/23/2018 | Bill | 3/12/2018 | 95851 | 220.00 |
| 8280 | ISO-Diagnostics Testing, Inc | 0147509210101071 | 1/23/2018 | Bill | 3/12/2018 | 95851 | 165.00 |
| 8281 | ISO-Diagnostics Testing, Inc | 0147509210101071 | 1/23/2018 | Bill | 3/12/2018 | 95832 | 125.00 |
| 8282 | ISO-Diagnostics Testing, Inc | 0147509210101071 | 1/23/2018 | Bill | 3/12/2018 | 95832 | 125.00 |
| 8283 | ISO-Diagnostics Testing, Inc | 0171233050101013 | 2/14/2018 | Bill | 3/13/2018 | 95831 | 390.00 |
| 8284 | ISO-Diagnostics Testing, Inc | 0171233050101013 | 2/14/2018 | Bill | 3/13/2018 | 95831 | 260.00 |
| 8285 | ISO-Diagnostics Testing, Inc | 0496475430101043 | 1/5/2018 | Bill | 3/13/2018 | 95851 | 220.00 |
| 8286 | ISO-Diagnostics Testing, Inc | 0496475430101043 | 1/5/2018 | Bill | 3/13/2018 | 95851 | 165.00 |
| 8287 | ISO-Diagnostics Testing, Inc | 0496475430101043 | 1/5/2018 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8288 | ISO-Diagnostics Testing, Inc | 0496475430101043 | 1/5/2018 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8289 | ISO-Diagnostics Testing, Inc | 0507810100101146 | 2/27/2018 | Bill | 3/13/2018 | 95851 | 220.00 |
| 8290 | ISO-Diagnostics Testing, Inc | 0507810100101146 | 2/27/2018 | Bill | 3/13/2018 | 95851 | 165.00 |
| 8291 | ISO-Diagnostics Testing, Inc | 0507810100101146 | 2/27/2018 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8292 | ISO-Diagnostics Testing, Inc | 0507810100101146 | 2/27/2018 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8293 | ISO-Diagnostics Testing, Inc | 0493562380101033 | 2/3/2018 | Bill | 3/13/2018 | 95851 | 220.00 |
| 8294 | ISO-Diagnostics Testing, Inc | 0493562380101033 | 2/3/2018 | Bill | 3/13/2018 | 95851 | 165.00 |
| 8295 | ISO-Diagnostics Testing, Inc | 0493562380101033 | 2/3/2018 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8296 | ISO-Diagnostics Testing, Inc | 0493562380101033 | 2/3/2018 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8297 | ISO-Diagnostics Testing, Inc | 0066010850101130 | 12/15/2017 | Bill | 3/13/2018 | 95851 | 220.00 |
| 8298 | ISO-Diagnostics Testing, Inc | 0066010850101130 | 12/15/2017 | Bill | 3/13/2018 | 95851 | 165.00 |
| 8299 | ISO-Diagnostics Testing, Inc | 0066010850101130 | 12/15/2017 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8300 | ISO-Diagnostics Testing, Inc | 0066010850101130 | 12/15/2017 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8301 | ISO-Diagnostics Testing, Inc | 0171233050101013 | 2/14/2018 | Bill | 3/13/2018 | 95851 | 330.00 |
| 8302 | ISO-Diagnostics Testing, Inc | 0171233050101013 | 2/14/2018 | Bill | 3/13/2018 | 95851 | 220.00 |
| 8303 | ISO-Diagnostics Testing, Inc | 0171233050101013 | 2/14/2018 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8304 | ISO-Diagnostics Testing, Inc | 0171233050101013 | 2/14/2018 | Bill | 3/13/2018 | 95832 | 125.00 |
| 8305 | ISO-Diagnostics Testing, Inc | 0593626270101053 | 2/9/2018 | Bill | 3/14/2018 | 95831 | 260.00 |
| 8306 | ISO-Diagnostics Testing, Inc | 0593626270101053 | 2/9/2018 | Bill | 3/14/2018 | 95831 | 195.00 |
| 8307 | ISO-Diagnostics Testing, Inc | 0601599540101015 | 1/22/2018 | Bill | 3/14/2018 | 95831 | 260.00 |
| 8308 | ISO-Diagnostics Testing, Inc | 0601599540101015 | 1/22/2018 | Bill | 3/14/2018 | 95831 | 195.00 |
| 8309 | ISO-Diagnostics Testing, Inc | 0593626270101053 | 2/9/2018 | Bill | 3/14/2018 | 95851 | 220.00 |
| 8310 | ISO-Diagnostics Testing, Inc | 0593626270101053 | 2/9/2018 | Bill | 3/14/2018 | 95851 | 165.00 |
| 8311 | ISO-Diagnostics Testing, Inc | 0593626270101053 | 2/9/2018 | Bill | 3/14/2018 | 95832 | 125.00 |
| 8312 | ISO-Diagnostics Testing, Inc | 0593626270101053 | 2/9/2018 | Bill | 3/14/2018 | 95832 | 125.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8313 | ISO-Diagnostics Testing, Inc | 0601599540101015 | 1/22/2018 | Bill | 3/14/2018 | 95851 | 220.00 |
| 8314 | ISO-Diagnostics Testing, Inc | 0601599540101015 | 1/22/2018 | Bill | 3/14/2018 | 95851 | 165.00 |
| 8315 | ISO-Diagnostics Testing, Inc | 0601599540101015 | 1/22/2018 | Bill | 3/14/2018 | 95832 | 125.00 |
| 8316 | ISO-Diagnostics Testing, Inc | 0601599540101015 | 1/22/2018 | Bill | 3/14/2018 | 95832 | 125.00 |
| 8317 | ISO-Diagnostics Testing, Inc | 0441136980101066 | 2/21/2018 | Bill | 3/15/2018 | 95831 | 260.00 |
| 8318 | ISO-Diagnostics Testing, Inc | 0441136980101066 | 2/21/2018 | Bill | 3/15/2018 | 95831 | 195.00 |
| 8319 | ISO-Diagnostics Testing, Inc | 0441136980101066 | 2/21/2018 | Bill | 3/15/2018 | 95851 | 220.00 |
| 8320 | ISO-Diagnostics Testing, Inc | 0441136980101066 | 2/21/2018 | Bill | 3/15/2018 | 95851 | 165.00 |
| 8321 | ISO-Diagnostics Testing, Inc | 0441136980101066 | 2/21/2018 | Bill | 3/15/2018 | 95832 | 125.00 |
| 8322 | ISO-Diagnostics Testing, Inc | 0441136980101066 | 2/21/2018 | Bill | 3/15/2018 | 95832 | 125.00 |
| 8323 | ISO-Diagnostics Testing, Inc | 0564097500101021 | 3/3/2018 | Bill | 3/16/2018 | 95831 | 260.00 |
| 8324 | ISO-Diagnostics Testing, Inc | 0564097500101021 | 3/3/2018 | Bill | 3/16/2018 | 95831 | 195.00 |
| 8325 | ISO-Diagnostics Testing, Inc | 0454921730101043 | 2/22/2018 | Bill | 3/16/2018 | 95831 | 390.00 |
| 8326 | ISO-Diagnostics Testing, Inc | 0454921730101043 | 2/22/2018 | Bill | 3/16/2018 | 95851 | 330.00 |
| 8327 | ISO-Diagnostics Testing, Inc | 0454921730101043 | 2/22/2018 | Bill | 3/16/2018 | 95851 | 220.00 |
| 8328 | ISO-Diagnostics Testing, Inc | 0564097500101021 | 3/3/2018 | Bill | 3/16/2018 | 95851 | 220.00 |
| 8329 | ISO-Diagnostics Testing, Inc | 0564097500101021 | 3/3/2018 | Bill | 3/16/2018 | 95851 | 165.00 |
| 8330 | ISO-Diagnostics Testing, Inc | 0418487520101069 | 12/26/2017 | Bill | 3/19/2018 | 95831 | 260.00 |
| 8331 | ISO-Diagnostics Testing, Inc | 0418487520101069 | 12/26/2017 | Bill | 3/19/2018 | 95831 | 195.00 |
| 8332 | ISO-Diagnostics Testing, Inc | 0418487520101069 | 12/26/2017 | Bill | 3/19/2018 | 95851 | 220.00 |
| 8333 | ISO-Diagnostics Testing, Inc | 0418487520101069 | 12/26/2017 | Bill | 3/19/2018 | 95851 | 165.00 |
| 8334 | ISO-Diagnostics Testing, Inc | 0418487520101069 | 12/26/2017 | Bill | 3/19/2018 | 95832 | 125.00 |
| 8335 | ISO-Diagnostics Testing, Inc | 0418487520101069 | 12/26/2017 | Bill | 3/19/2018 | 95832 | 125.00 |
| 8336 | ISO-Diagnostics Testing, Inc | 0524172720101025 | 2/10/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8337 | ISO-Diagnostics Testing, Inc | 0524172720101025 | 2/10/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8338 | ISO-Diagnostics Testing, Inc | 0251938740101156 | 11/28/2017 | Bill | 3/20/2018 | 95831 | 195.00 |
| 8339 | ISO-Diagnostics Testing, Inc | 0146164480101087 | 2/18/2018 | Bill | 3/20/2018 | 95851 | 110.00 |
| 8340 | ISO-Diagnostics Testing, Inc | 0146164480101087 | 2/18/2018 | Bill | 3/20/2018 | 95851 | 330.00 |
| 8341 | ISO-Diagnostics Testing, Inc | 0146164480101087 | 2/18/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8342 | ISO-Diagnostics Testing, Inc | 0146164480101087 | 2/18/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8343 | ISO-Diagnostics Testing, Inc | 0437872390101017 | 3/1/2018 | Bill | 3/20/2018 | 95831 | 260.00 |
| 8344 | ISO-Diagnostics Testing, Inc | 0437872390101017 | 3/1/2018 | Bill | 3/20/2018 | 95831 | 195.00 |
| 8345 | ISO-Diagnostics Testing, Inc | 0293134260101129 | 3/18/2018 | Bill | 3/20/2018 | 95851 | 220.00 |
| 8346 | ISO-Diagnostics Testing, Inc | 0293134260101129 | 3/18/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8347 | ISO-Diagnostics Testing, Inc | 0293134260101129 | 3/18/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8348 | ISO-Diagnostics Testing, Inc | 0293134260101129 | 3/18/2018 | Bill | 3/20/2018 | 95851 | 220.00 |
| 8349 | ISO-Diagnostics Testing, Inc | 0293134260101129 | 3/18/2018 | Bill | 3/20/2018 | 95851 | 165.00 |
| 8350 | ISO-Diagnostics Testing, Inc | 0293134260101129 | 3/18/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8351 | ISO-Diagnostics Testing, Inc | 0293134260101129 | 3/18/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8352 | ISO-Diagnostics Testing, Inc | 0524172720101025 | 2/10/2018 | Bill | 3/20/2018 | 95851 | 220.00 |
| 8353 | ISO-Diagnostics Testing, Inc | 0524172720101025 | 2/10/2018 | Bill | 3/20/2018 | 95851 | 165.00 |
| 8354 | ISO-Diagnostics Testing, Inc | 0251938740101156 | 11/28/2017 | Bill | 3/20/2018 | 95851 | 165.00 |
| 8355 | ISO-Diagnostics Testing, Inc | 0437872390101017 | 3/1/2018 | Bill | 3/20/2018 | 95851 | 220.00 |
| 8356 | ISO-Diagnostics Testing, Inc | 0437872390101017 | 3/1/2018 | Bill | 3/20/2018 | 95851 | 165.00 |
| 8357 | ISO-Diagnostics Testing, Inc | 0437872390101017 | 3/1/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8358 | ISO-Diagnostics Testing, Inc | 0437872390101017 | 3/1/2018 | Bill | 3/20/2018 | 95832 | 125.00 |
| 8359 | ISO-Diagnostics Testing, Inc | 0146164480101087 | 2/18/2018 | Bill | 3/20/2018 | 95831 | 130.00 |
| 8360 | ISO-Diagnostics Testing, Inc | 0146164480101087 | 2/18/2018 | Bill | 3/20/2018 | 95831 | 390.00 |
| 8361 | ISO-Diagnostics Testing, Inc | 0399956310101128 | 1/4/2018 | Bill | 3/21/2018 | 95831 | 260.00 |
| 8362 | ISO-Diagnostics Testing, Inc | 0399956310101128 | 1/4/2018 | Bill | 3/21/2018 | 95831 | 195.00 |
| 8363 | ISO-Diagnostics Testing, Inc | 0614292140101016 | 2/11/2018 | Bill | 3/21/2018 | 95831 | 260.00 |

| 8364 | ISO-Diagnostics Testing, Inc | 0614292140101016 | 2/11/2018 | Bill | 3/21/2018 | 95831 | 195.00 |
|---|---|---|---|---|---|---|---|
| 8365 | ISO-Diagnostics Testing, Inc | 0488249700101110 | 8/3/2017 | Bill | 3/21/2018 | 95831 | 260.00 |
| 8366 | ISO-Diagnostics Testing, Inc | 0488249700101110 | 8/3/2017 | Bill | 3/21/2018 | 95831 | 195.00 |
| 8367 | ISO-Diagnostics Testing, Inc | 0614292140101016 | 2/11/2018 | Bill | 3/21/2018 | 95831 | 260.00 |
| 8368 | ISO-Diagnostics Testing, Inc | 0614292140101016 | 2/11/2018 | Bill | 3/21/2018 | 95831 | 195.00 |
| 8369 | ISO-Diagnostics Testing, Inc | 0529032590101023 | 1/30/2018 | Bill | 3/21/2018 | 95831 | 260.00 |
| 8370 | ISO-Diagnostics Testing, Inc | 0529032590101023 | 1/30/2018 | Bill | 3/21/2018 | 95831 | 195.00 |
| 8371 | ISO-Diagnostics Testing, Inc | 0542196150101062 | 1/15/2018 | Bill | 3/21/2018 | 95831 | 260.00 |
| 8372 | ISO-Diagnostics Testing, Inc | 0614292140101016 | 2/11/2018 | Bill | 3/21/2018 | 95851 | 220.00 |
| 8373 | ISO-Diagnostics Testing, Inc | 0614292140101016 | 2/11/2018 | Bill | 3/21/2018 | 95851 | 165.00 |
| 8374 | ISO-Diagnostics Testing, Inc | 0399956310101128 | 1/4/2018 | Bill | 3/21/2018 | 95851 | 220.00 |
| 8375 | ISO-Diagnostics Testing, Inc | 0399956310101128 | 1/4/2018 | Bill | 3/21/2018 | 95851 | 165.00 |
| 8376 | ISO-Diagnostics Testing, Inc | 0542196150101062 | 1/15/2018 | Bill | 3/21/2018 | 95851 | 220.00 |
| 8377 | ISO-Diagnostics Testing, Inc | 0542196150101062 | 1/15/2018 | Bill | 3/21/2018 | 95851 | 220.00 |
| 8378 | ISO-Diagnostics Testing, Inc | 0488249700101110 | 8/3/2017 | Bill | 3/21/2018 | 95851 | 220.00 |
| 8379 | ISO-Diagnostics Testing, Inc | 0488249700101110 | 8/3/2017 | Bill | 3/21/2018 | 95851 | 165.00 |
| 8380 | ISO-Diagnostics Testing, Inc | 0614292140101016 | 2/11/2018 | Bill | 3/21/2018 | 95851 | 220.00 |
| 8381 | ISO-Diagnostics Testing, Inc | 0614292140101016 | 2/11/2018 | Bill | 3/21/2018 | 95851 | 165.00 |
| 8382 | ISO-Diagnostics Testing, Inc | 0529032590101023 | 1/30/2018 | Bill | 3/21/2018 | 95851 | 220.00 |
| 8383 | ISO-Diagnostics Testing, Inc | 0529032590101023 | 1/30/2018 | Bill | 3/21/2018 | 95851 | 165.00 |
| 8384 | ISO-Diagnostics Testing, Inc | 0529032590101023 | 1/30/2018 | Bill | 3/21/2018 | 95832 | 125.00 |
| 8385 | ISO-Diagnostics Testing, Inc | 0529032590101023 | 1/30/2018 | Bill | 3/21/2018 | 95832 | 125.00 |
| 8386 | ISO-Diagnostics Testing, Inc | 0498659340101056 | 3/14/2018 | Bill | 3/22/2018 | 95851 | 220.00 |
| 8387 | ISO-Diagnostics Testing, Inc | 0498659340101056 | 3/14/2018 | Bill | 3/22/2018 | 95832 | 125.00 |
| 8388 | ISO-Diagnostics Testing, Inc | 0498659340101056 | 3/14/2018 | Bill | 3/22/2018 | 95832 | 125.00 |
| 8389 | ISO-Diagnostics Testing, Inc | 0593522360101014 | 3/5/2018 | Bill | 3/22/2018 | 95851 | 220.00 |
| 8390 | ISO-Diagnostics Testing, Inc | 0593522360101014 | 3/5/2018 | Bill | 3/22/2018 | 95851 | 165.00 |
| 8391 | ISO-Diagnostics Testing, Inc | 0593522360101014 | 3/5/2018 | Bill | 3/22/2018 | 95832 | 125.00 |
| 8392 | ISO-Diagnostics Testing, Inc | 0593522360101014 | 3/5/2018 | Bill | 3/22/2018 | 95832 | 125.00 |
| 8393 | ISO-Diagnostics Testing, Inc | 0585081980101037 | 3/10/2018 | Bill | 3/22/2018 | 95851 | 220.00 |
| 8394 | ISO-Diagnostics Testing, Inc | 0585081980101037 | 3/10/2018 | Bill | 3/22/2018 | 95851 | 165.00 |
| 8395 | ISO-Diagnostics Testing, Inc | 0585081980101037 | 3/10/2018 | Bill | 3/22/2018 | 95832 | 125.00 |
| 8396 | ISO-Diagnostics Testing, Inc | 0585081980101037 | 3/10/2018 | Bill | 3/22/2018 | 95832 | 125.00 |
| 8397 | ISO-Diagnostics Testing, Inc | 0579160270101010 | 2/7/2018 | Bill | 3/23/2018 | 95851 | 220.00 |
| 8398 | ISO-Diagnostics Testing, Inc | 0579160270101010 | 2/7/2018 | Bill | 3/23/2018 | 95851 | 165.00 |
| 8399 | ISO-Diagnostics Testing, Inc | 0579160270101010 | 2/7/2018 | Bill | 3/23/2018 | 95832 | 125.00 |
| 8400 | ISO-Diagnostics Testing, Inc | 0579160270101010 | 2/7/2018 | Bill | 3/23/2018 | 95832 | 125.00 |
| 8401 | ISO-Diagnostics Testing, Inc | 0312571270101150 | 1/16/2018 | Bill | 3/23/2018 | 95851 | 220.00 |
| 8402 | ISO-Diagnostics Testing, Inc | 0312571270101150 | 1/16/2018 | Bill | 3/23/2018 | 95851 | 165.00 |
| 8403 | ISO-Diagnostics Testing, Inc | 0312571270101150 | 1/16/2018 | Bill | 3/23/2018 | 95832 | 125.00 |
| 8404 | ISO-Diagnostics Testing, Inc | 0312571270101150 | 1/16/2018 | Bill | 3/23/2018 | 95832 | 125.00 |
| 8405 | ISO-Diagnostics Testing, Inc | 0579160270101010 | 2/7/2018 | Bill | 3/23/2018 | 95831 | 260.00 |
| 8406 | ISO-Diagnostics Testing, Inc | 0579160270101010 | 2/7/2018 | Bill | 3/23/2018 | 95831 | 195.00 |
| 8407 | ISO-Diagnostics Testing, Inc | 0312571270101150 | 1/16/2018 | Bill | 3/23/2018 | 95831 | 260.00 |
| 8408 | ISO-Diagnostics Testing, Inc | 0312571270101150 | 1/16/2018 | Bill | 3/23/2018 | 95831 | 195.00 |
| 8409 | ISO-Diagnostics Testing, Inc | 0400408060101038 | 3/13/2018 | Bill | 3/26/2018 | 95851 | 220.00 |
| 8410 | ISO-Diagnostics Testing, Inc | 0400408060101038 | 3/13/2018 | Bill | 3/26/2018 | 95851 | 165.00 |
| 8411 | ISO-Diagnostics Testing, Inc | 0400408060101038 | 3/13/2018 | Bill | 3/26/2018 | 95832 | 125.00 |
| 8412 | ISO-Diagnostics Testing, Inc | 0400408060101038 | 3/13/2018 | Bill | 3/26/2018 | 95832 | 125.00 |
| 8413 | ISO-Diagnostics Testing, Inc | 0400408060101038 | 3/13/2018 | Bill | 3/26/2018 | 95831 | 260.00 |
| 8414 | ISO-Diagnostics Testing, Inc | 0400408060101038 | 3/13/2018 | Bill | 3/26/2018 | 95831 | 195.00 |

| 8415 | ISO-Diagnostics Testing, Inc | 0592770510101035 | 1/8/2018 | Bill | 3/27/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 8416 | ISO-Diagnostics Testing, Inc | 0502926480101020 | 1/19/2018 | Bill | 3/27/2018 | 95851 | 220.00 |
| 8417 | ISO-Diagnostics Testing, Inc | 0502926480101020 | 1/19/2018 | Bill | 3/27/2018 | 95832 | 125.00 |
| 8418 | ISO-Diagnostics Testing, Inc | 0502926480101020 | 1/19/2018 | Bill | 3/27/2018 | 95832 | 125.00 |
| 8419 | ISO-Diagnostics Testing, Inc | 0399581580101085 | 2/8/2018 | Bill | 3/27/2018 | 95851 | 220.00 |
| 8420 | ISO-Diagnostics Testing, Inc | 0399581580101085 | 2/8/2018 | Bill | 3/27/2018 | 95851 | 165.00 |
| 8421 | ISO-Diagnostics Testing, Inc | 0399581580101085 | 2/8/2018 | Bill | 3/27/2018 | 95832 | 125.00 |
| 8422 | ISO-Diagnostics Testing, Inc | 0399581580101085 | 2/8/2018 | Bill | 3/27/2018 | 95832 | 125.00 |
| 8423 | ISO-Diagnostics Testing, Inc | 0613765970101017 | 1/22/2018 | Bill | 3/27/2018 | 95851 | 220.00 |
| 8424 | ISO-Diagnostics Testing, Inc | 0613765970101017 | 1/22/2018 | Bill | 3/27/2018 | 95851 | 165.00 |
| 8425 | ISO-Diagnostics Testing, Inc | 0613765970101017 | 1/22/2018 | Bill | 3/27/2018 | 95832 | 125.00 |
| 8426 | ISO-Diagnostics Testing, Inc | 0613765970101017 | 1/22/2018 | Bill | 3/27/2018 | 95832 | 125.00 |
| 8427 | ISO-Diagnostics Testing, Inc | 0409816930101049 | 10/13/2017 | Bill | 3/28/2018 | 95851 | 220.00 |
| 8428 | ISO-Diagnostics Testing, Inc | 0409816930101049 | 10/13/2017 | Bill | 3/28/2018 | 95851 | 165.00 |
| 8429 | ISO-Diagnostics Testing, Inc | 0409816930101049 | 10/13/2017 | Bill | 3/28/2018 | 95832 | 125.00 |
| 8430 | ISO-Diagnostics Testing, Inc | 0409816930101049 | 10/13/2017 | Bill | 3/28/2018 | 95832 | 125.00 |
| 8431 | ISO-Diagnostics Testing, Inc | 0464057900101055 | 8/5/2017 | Bill | 3/28/2018 | 95851 | 220.00 |
| 8432 | ISO-Diagnostics Testing, Inc | 0464057900101055 | 8/5/2017 | Bill | 3/28/2018 | 95832 | 125.00 |
| 8433 | ISO-Diagnostics Testing, Inc | 0464057900101055 | 8/5/2017 | Bill | 3/28/2018 | 95832 | 125.00 |
| 8434 | ISO-Diagnostics Testing, Inc | 0591087520101017 | 3/19/2018 | Bill | 3/28/2018 | 95851 | 220.00 |
| 8435 | ISO-Diagnostics Testing, Inc | 0591087520101017 | 3/19/2018 | Bill | 3/28/2018 | 95851 | 165.00 |
| 8436 | ISO-Diagnostics Testing, Inc | 0591087520101017 | 3/19/2018 | Bill | 3/28/2018 | 95832 | 125.00 |
| 8437 | ISO-Diagnostics Testing, Inc | 0591087520101017 | 3/19/2018 | Bill | 3/28/2018 | 95832 | 125.00 |
| 8438 | ISO-Diagnostics Testing, Inc | 0498659340101056 | 3/14/2018 | Bill | 3/28/2018 | 95851 | 220.00 |
| 8439 | ISO-Diagnostics Testing, Inc | 0498659340101056 | 3/14/2018 | Bill | 3/28/2018 | 95851 | 165.00 |
| 8440 | ISO-Diagnostics Testing, Inc | 0498659340101056 | 3/14/2018 | Bill | 3/28/2018 | 95832 | 125.00 |
| 8441 | ISO-Diagnostics Testing, Inc | 0498659340101056 | 3/14/2018 | Bill | 3/28/2018 | 95832 | 125.00 |
| 8442 | ISO-Diagnostics Testing, Inc | 0464057900101055 | 8/5/2017 | Bill | 3/28/2018 | 95831 | 260.00 |
| 8443 | ISO-Diagnostics Testing, Inc | 0409816930101049 | 10/13/2017 | Bill | 3/28/2018 | 95831 | 260.00 |
| 8444 | ISO-Diagnostics Testing, Inc | 0409816930101049 | 10/13/2017 | Bill | 3/28/2018 | 95831 | 195.00 |
| 8445 | ISO-Diagnostics Testing, Inc | 0152894790101085 | 3/13/2018 | Bill | 3/29/2018 | 95831 | 260.00 |
| 8446 | ISO-Diagnostics Testing, Inc | 0152894790101085 | 3/13/2018 | Bill | 3/29/2018 | 95831 | 195.00 |
| 8447 | ISO-Diagnostics Testing, Inc | 0443098130101040 | 1/13/2018 | Bill | 3/29/2018 | 95831 | 195.00 |
| 8448 | ISO-Diagnostics Testing, Inc | 0619471060101025 | 3/7/2018 | Bill | 3/29/2018 | 95831 | 260.00 |
| 8449 | ISO-Diagnostics Testing, Inc | 0619471060101025 | 3/7/2018 | Bill | 3/29/2018 | 95831 | 195.00 |
| 8450 | ISO-Diagnostics Testing, Inc | 0443098130101040 | 1/13/2018 | Bill | 3/29/2018 | 95851 | 165.00 |
| 8451 | ISO-Diagnostics Testing, Inc | 0619471060101025 | 3/7/2018 | Bill | 3/29/2018 | 95851 | 220.00 |
| 8452 | ISO-Diagnostics Testing, Inc | 0619471060101025 | 3/7/2018 | Bill | 3/29/2018 | 95851 | 165.00 |
| 8453 | ISO-Diagnostics Testing, Inc | 0152894790101085 | 3/13/2018 | Bill | 3/29/2018 | 95851 | 220.00 |
| 8454 | ISO-Diagnostics Testing, Inc | 0152894790101085 | 3/13/2018 | Bill | 3/29/2018 | 95851 | 165.00 |
| 8455 | ISO-Diagnostics Testing, Inc | 0152894790101085 | 3/13/2018 | Bill | 3/29/2018 | 95832 | 125.00 |
| 8456 | ISO-Diagnostics Testing, Inc | 0152894790101085 | 3/13/2018 | Bill | 3/29/2018 | 95832 | 125.00 |
| 8457 | ISO-Diagnostics Testing, Inc | 0617462150101027 | 3/6/2018 | Bill | 3/30/2018 | 95831 | 260.00 |
| 8458 | ISO-Diagnostics Testing, Inc | 0617462150101027 | 3/6/2018 | Bill | 3/30/2018 | 95831 | 195.00 |
| 8459 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95831 | 260.00 |
| 8460 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95831 | 195.00 |
| 8461 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95831 | 260.00 |
| 8462 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95831 | 195.00 |
| 8463 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95851 | 260.00 |
| 8464 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95851 | 165.00 |
| 8465 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95832 | 250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8466 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95832 | 125.00 |
| 8467 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95851 | 220.00 |
| 8468 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95851 | 165.00 |
| 8469 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95832 | 125.00 |
| 8470 | ISO-Diagnostics Testing, Inc | 0505432500101022 | 3/17/2018 | Bill | 3/30/2018 | 95832 | 125.00 |
| 8471 | ISO-Diagnostics Testing, Inc | 0617462150101027 | 3/6/2018 | Bill | 3/30/2018 | 95851 | 220.00 |
| 8472 | ISO-Diagnostics Testing, Inc | 0617462150101027 | 3/6/2018 | Bill | 3/30/2018 | 95851 | 165.00 |
| 8473 | ISO-Diagnostics Testing, Inc | 0617462150101027 | 3/6/2018 | Bill | 3/30/2018 | 95832 | 125.00 |
| 8474 | ISO-Diagnostics Testing, Inc | 0617462150101027 | 3/6/2018 | Bill | 3/30/2018 | 95832 | 125.00 |
| 8475 | ISO-Diagnostics Testing, Inc | 0213849790101011 | 2/17/2018 | Bill | 3/31/2018 | 95831 | 260.00 |
| 8476 | ISO-Diagnostics Testing, Inc | 0213849790101011 | 2/17/2018 | Bill | 3/31/2018 | 95831 | 195.00 |
| 8477 | ISO-Diagnostics Testing, Inc | 0604787140101017 | 3/12/2018 | Bill | 3/31/2018 | 95831 | 260.00 |
| 8478 | ISO-Diagnostics Testing, Inc | 0604787140101017 | 3/12/2018 | Bill | 3/31/2018 | 95831 | 195.00 |
| 8479 | ISO-Diagnostics Testing, Inc | 0604787140101017 | 3/12/2018 | Bill | 3/31/2018 | 95851 | 220.00 |
| 8480 | ISO-Diagnostics Testing, Inc | 0604787140101017 | 3/12/2018 | Bill | 3/31/2018 | 95851 | 165.00 |
| 8481 | ISO-Diagnostics Testing, Inc | 0604787140101017 | 3/12/2018 | Bill | 3/31/2018 | 95832 | 125.00 |
| 8482 | ISO-Diagnostics Testing, Inc | 0604787140101017 | 3/12/2018 | Bill | 3/31/2018 | 95832 | 125.00 |
| 8483 | ISO-Diagnostics Testing, Inc | 0213849790101011 | 2/17/2018 | Bill | 3/31/2018 | 95851 | 220.00 |
| 8484 | ISO-Diagnostics Testing, Inc | 0213849790101011 | 2/17/2018 | Bill | 3/31/2018 | 95851 | 165.00 |
| 8485 | ISO-Diagnostics Testing, Inc | 0213849790101011 | 2/17/2018 | Bill | 3/31/2018 | 95832 | 125.00 |
| 8486 | ISO-Diagnostics Testing, Inc | 0213849790101011 | 2/17/2018 | Bill | 3/31/2018 | 95832 | 125.00 |
| 8487 | ISO-Diagnostics Testing, Inc | 0425492880101064 | 12/16/2017 | Bill | 4/2/2018 | 95831 | 260.00 |
| 8488 | ISO-Diagnostics Testing, Inc | 0485541130101048 | 2/17/2018 | Bill | 4/2/2018 | 95831 | 260.00 |
| 8489 | ISO-Diagnostics Testing, Inc | 0485541130101048 | 2/17/2018 | Bill | 4/2/2018 | 95831 | 195.00 |
| 8490 | ISO-Diagnostics Testing, Inc | 0425492880101064 | 12/16/2017 | Bill | 4/2/2018 | 95851 | 220.00 |
| 8491 | ISO-Diagnostics Testing, Inc | 0425492880101064 | 12/16/2017 | Bill | 4/2/2018 | 95832 | 125.00 |
| 8492 | ISO-Diagnostics Testing, Inc | 0425492880101064 | 12/16/2017 | Bill | 4/2/2018 | 95832 | 125.00 |
| 8493 | ISO-Diagnostics Testing, Inc | 0587018060101014 | 3/19/2018 | Bill | 4/2/2018 | 95851 | 220.00 |
| 8494 | ISO-Diagnostics Testing, Inc | 0587018060101014 | 3/19/2018 | Bill | 4/2/2018 | 95831 | 165.00 |
| 8495 | ISO-Diagnostics Testing, Inc | 0485541130101048 | 2/17/2018 | Bill | 4/2/2018 | 95851 | 220.00 |
| 8496 | ISO-Diagnostics Testing, Inc | 0485541130101048 | 2/17/2018 | Bill | 4/2/2018 | 95851 | 165.00 |
| 8497 | ISO-Diagnostics Testing, Inc | 0485541130101048 | 2/17/2018 | Bill | 4/2/2018 | 95832 | 125.00 |
| 8498 | ISO-Diagnostics Testing, Inc | 0485541130101048 | 2/17/2018 | Bill | 4/2/2018 | 95832 | 125.00 |
| 8499 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95831 | 260.00 |
| 8500 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95831 | 195.00 |
| 8501 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95831 | 260.00 |
| 8502 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95831 | 195.00 |
| 8503 | ISO-Diagnostics Testing, Inc | 0565109860101043 | 2/13/2018 | Bill | 4/3/2018 | 95851 | 165.00 |
| 8504 | ISO-Diagnostics Testing, Inc | 0485273560101021 | 2/19/2018 | Bill | 4/3/2018 | 95851 | 165.00 |
| 8505 | ISO-Diagnostics Testing, Inc | 0592046610101013 | 2/17/2018 | Bill | 4/3/2018 | 95851 | 220.00 |
| 8506 | ISO-Diagnostics Testing, Inc | 0592046610101013 | 2/17/2018 | Bill | 4/3/2018 | 95851 | 165.00 |
| 8507 | ISO-Diagnostics Testing, Inc | 0592046610101013 | 2/17/2018 | Bill | 4/3/2018 | 95832 | 125.00 |
| 8508 | ISO-Diagnostics Testing, Inc | 0592046610101013 | 2/17/2018 | Bill | 4/3/2018 | 95832 | 125.00 |
| 8509 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95851 | 220.00 |
| 8510 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95851 | 165.00 |
| 8511 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95832 | 125.00 |
| 8512 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95832 | 125.00 |
| 8513 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95851 | 220.00 |
| 8514 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95851 | 165.00 |
| 8515 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95832 | 125.00 |
| 8516 | ISO-Diagnostics Testing, Inc | 0608857440101011 | 3/19/2018 | Bill | 4/3/2018 | 95832 | 125.00 |

| 8517 | ISO-Diagnostics Testing, Inc | 0410781990101049 | 3/10/2018 | Bill | 4/3/2018 | 95831 | 260.00 |
| 8518 | ISO-Diagnostics Testing, Inc | 0410781990101049 | 3/10/2018 | Bill | 4/3/2018 | 95831 | 195.00 |
| 8519 | ISO-Diagnostics Testing, Inc | 0410781990101049 | 3/10/2018 | Bill | 4/3/2018 | 95851 | 220.00 |
| 8520 | ISO-Diagnostics Testing, Inc | 0410781990101049 | 3/10/2018 | Bill | 4/3/2018 | 95851 | 165.00 |
| 8521 | ISO-Diagnostics Testing, Inc | 0619322200101013 | 2/11/2018 | Bill | 4/4/2018 | 95831 | 195.00 |
| 8522 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95831 | 260.00 |
| 8523 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95831 | 195.00 |
| 8524 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95831 | 260.00 |
| 8525 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95831 | 195.00 |
| 8526 | ISO-Diagnostics Testing, Inc | 0619322200101013 | 2/11/2018 | Bill | 4/4/2018 | 95831 | 260.00 |
| 8527 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95851 | 220.00 |
| 8528 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95851 | 165.00 |
| 8529 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95832 | 125.00 |
| 8530 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95832 | 125.00 |
| 8531 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95851 | 220.00 |
| 8532 | ISO-Diagnostics Testing, Inc | 0554839090101040 | 9/2/2017 | Bill | 4/4/2018 | 95851 | 165.00 |
| 8533 | ISO-Diagnostics Testing, Inc | 0619322200101013 | 2/11/2018 | Bill | 4/4/2018 | 95851 | 220.00 |
| 8534 | ISO-Diagnostics Testing, Inc | 0619322200101013 | 2/11/2018 | Bill | 4/4/2018 | 95851 | 165.00 |
| 8535 | ISO-Diagnostics Testing, Inc | 0619322200101013 | 2/11/2018 | Bill | 4/4/2018 | 95832 | 125.00 |
| 8536 | ISO-Diagnostics Testing, Inc | 0619322200101013 | 2/11/2018 | Bill | 4/4/2018 | 95832 | 125.00 |
| 8537 | ISO-Diagnostics Testing, Inc | 0582784510101012 | 3/20/2018 | Bill | 4/6/2018 | 95831 | 260.00 |
| 8538 | ISO-Diagnostics Testing, Inc | 0582784510101012 | 3/20/2018 | Bill | 4/6/2018 | 95851 | 220.00 |
| 8539 | ISO-Diagnostics Testing, Inc | 0582784510101012 | 3/20/2018 | Bill | 4/6/2018 | 95851 | 220.00 |
| 8540 | ISO-Diagnostics Testing, Inc | 0582784510101012 | 3/20/2018 | Bill | 4/6/2018 | 95832 | 125.00 |
| 8541 | ISO-Diagnostics Testing, Inc | 0582784510101012 | 3/20/2018 | Bill | 4/6/2018 | 95832 | 125.00 |
| 8542 | ISO-Diagnostics Testing, Inc | 0532665390101019 | 2/26/2018 | Bill | 4/7/2018 | 95831 | 260.00 |
| 8543 | ISO-Diagnostics Testing, Inc | 0532665390101019 | 2/26/2018 | Bill | 4/7/2018 | 95831 | 195.00 |
| 8544 | ISO-Diagnostics Testing, Inc | 0591280450101012 | 2/15/2018 | Bill | 4/7/2018 | 95831 | 260.00 |
| 8545 | ISO-Diagnostics Testing, Inc | 0591280450101012 | 2/15/2018 | Bill | 4/7/2018 | 95831 | 195.00 |
| 8546 | ISO-Diagnostics Testing, Inc | 0320206910101027 | 3/10/2018 | Bill | 4/7/2018 | 95831 | 260.00 |
| 8547 | ISO-Diagnostics Testing, Inc | 0320206910101027 | 3/10/2018 | Bill | 4/7/2018 | 95831 | 195.00 |
| 8548 | ISO-Diagnostics Testing, Inc | 0320206910101027 | 3/10/2018 | Bill | 4/7/2018 | 95851 | 220.00 |
| 8549 | ISO-Diagnostics Testing, Inc | 0320206910101027 | 3/10/2018 | Bill | 4/7/2018 | 95851 | 165.00 |
| 8550 | ISO-Diagnostics Testing, Inc | 0320206910101027 | 3/10/2018 | Bill | 4/7/2018 | 95832 | 125.00 |
| 8551 | ISO-Diagnostics Testing, Inc | 0320206910101027 | 3/10/2018 | Bill | 4/7/2018 | 95832 | 125.00 |
| 8552 | ISO-Diagnostics Testing, Inc | 0532665390101019 | 2/26/2018 | Bill | 4/7/2018 | 95851 | 220.00 |
| 8553 | ISO-Diagnostics Testing, Inc | 0532665390101019 | 2/26/2018 | Bill | 4/7/2018 | 95851 | 165.00 |
| 8554 | ISO-Diagnostics Testing, Inc | 0591280450101012 | 2/15/2018 | Bill | 4/7/2018 | 95851 | 220.00 |
| 8555 | ISO-Diagnostics Testing, Inc | 0591280450101012 | 2/15/2018 | Bill | 4/7/2018 | 95851 | 165.00 |
| 8556 | ISO-Diagnostics Testing, Inc | 0591280450101012 | 2/15/2018 | Bill | 4/7/2018 | 95832 | 125.00 |
| 8557 | ISO-Diagnostics Testing, Inc | 0591280450101012 | 2/15/2018 | Bill | 4/7/2018 | 95832 | 125.00 |
| 8558 | ISO-Diagnostics Testing, Inc | 0418016750101034 | 3/17/2018 | Bill | 4/9/2018 | 95831 | 260.00 |
| 8559 | ISO-Diagnostics Testing, Inc | 0418016750101034 | 3/17/2018 | Bill | 4/9/2018 | 95831 | 195.00 |
| 8560 | ISO-Diagnostics Testing, Inc | 0612136800101018 | 3/8/2018 | Bill | 4/9/2018 | 95831 | 130.00 |
| 8561 | ISO-Diagnostics Testing, Inc | 0612136800101018 | 3/8/2018 | Bill | 4/9/2018 | 95831 | 260.00 |
| 8562 | ISO-Diagnostics Testing, Inc | 0606202140101015 | 1/15/2018 | Bill | 4/9/2018 | 95831 | 195.00 |
| 8563 | ISO-Diagnostics Testing, Inc | 0418016750101034 | 3/17/2018 | Bill | 4/9/2018 | 95851 | 220.00 |
| 8564 | ISO-Diagnostics Testing, Inc | 0418016750101034 | 3/17/2018 | Bill | 4/9/2018 | 95851 | 165.00 |
| 8565 | ISO-Diagnostics Testing, Inc | 0612136800101018 | 3/8/2018 | Bill | 4/9/2018 | 95851 | 110.00 |
| 8566 | ISO-Diagnostics Testing, Inc | 0612136800101018 | 3/8/2018 | Bill | 4/9/2018 | 95851 | 220.00 |
| 8567 | ISO-Diagnostics Testing, Inc | 0606202140101015 | 1/15/2018 | Bill | 4/9/2018 | 95851 | 165.00 |

| 8568 | ISO-Diagnostics Testing, Inc | 0394276690101027 | 3/12/2018 | Bill | 4/10/2018 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 8569 | ISO-Diagnostics Testing, Inc | 0394276690101027 | 3/12/2018 | Bill | 4/10/2018 | 95851 | 165.00 |
| 8570 | ISO-Diagnostics Testing, Inc | 0394276690101027 | 3/12/2018 | Bill | 4/10/2018 | 95832 | 125.00 |
| 8571 | ISO-Diagnostics Testing, Inc | 0394276690101027 | 3/12/2018 | Bill | 4/10/2018 | 95832 | 125.00 |
| 8572 | ISO-Diagnostics Testing, Inc | 0418115800101042 | 3/1/2018 | Bill | 4/10/2018 | 95851 | 220.00 |
| 8573 | ISO-Diagnostics Testing, Inc | 0418115800101042 | 3/1/2018 | Bill | 4/10/2018 | 95851 | 165.00 |
| 8574 | ISO-Diagnostics Testing, Inc | 0418115800101042 | 3/1/2018 | Bill | 4/10/2018 | 95832 | 125.00 |
| 8575 | ISO-Diagnostics Testing, Inc | 0418115800101042 | 3/1/2018 | Bill | 4/10/2018 | 95832 | 125.00 |
| 8576 | ISO-Diagnostics Testing, Inc | 0184752030101129 | 3/1/2018 | Bill | 4/10/2018 | 95851 | 220.00 |
| 8577 | ISO-Diagnostics Testing, Inc | 0184752030101129 | 3/1/2018 | Bill | 4/10/2018 | 95851 | 165.00 |
| 8578 | ISO-Diagnostics Testing, Inc | 0184752030101129 | 3/1/2018 | Bill | 4/10/2018 | 95832 | 125.00 |
| 8579 | ISO-Diagnostics Testing, Inc | 0184752030101129 | 3/1/2018 | Bill | 4/10/2018 | 95832 | 125.00 |
| 8580 | ISO-Diagnostics Testing, Inc | 0470020190101013 | 3/6/2018 | Bill | 4/11/2018 | 95831 | 260.00 |
| 8581 | ISO-Diagnostics Testing, Inc | 0470020190101013 | 3/6/2018 | Bill | 4/11/2018 | 95831 | 195.00 |
| 8582 | ISO-Diagnostics Testing, Inc | 0195479800101066 | 1/17/2018 | Bill | 4/11/2018 | 95831 | 195.00 |
| 8583 | ISO-Diagnostics Testing, Inc | 0577286270101064 | 3/22/2018 | Bill | 4/11/2018 | 95831 | 260.00 |
| 8584 | ISO-Diagnostics Testing, Inc | 0577286270101064 | 3/22/2018 | Bill | 4/11/2018 | 95831 | 195.00 |
| 8585 | ISO-Diagnostics Testing, Inc | 0355617100101015 | 2/16/2018 | Bill | 4/11/2018 | 95831 | 260.00 |
| 8586 | ISO-Diagnostics Testing, Inc | 0355617100101015 | 2/16/2018 | Bill | 4/11/2018 | 95831 | 195.00 |
| 8587 | ISO-Diagnostics Testing, Inc | 0577286270101064 | 3/22/2018 | Bill | 4/11/2018 | 95851 | 220.00 |
| 8588 | ISO-Diagnostics Testing, Inc | 0577286270101064 | 3/22/2018 | Bill | 4/11/2018 | 95851 | 165.00 |
| 8589 | ISO-Diagnostics Testing, Inc | 0577286270101064 | 3/22/2018 | Bill | 4/11/2018 | 95832 | 125.00 |
| 8590 | ISO-Diagnostics Testing, Inc | 0577286270101064 | 3/22/2018 | Bill | 4/11/2018 | 95832 | 125.00 |
| 8591 | ISO-Diagnostics Testing, Inc | 0470020190101013 | 3/6/2018 | Bill | 4/11/2018 | 95851 | 220.00 |
| 8592 | ISO-Diagnostics Testing, Inc | 0470020190101013 | 3/6/2018 | Bill | 4/11/2018 | 95851 | 165.00 |
| 8593 | ISO-Diagnostics Testing, Inc | 0470020190101013 | 3/6/2018 | Bill | 4/11/2018 | 95832 | 125.00 |
| 8594 | ISO-Diagnostics Testing, Inc | 0470020190101013 | 3/6/2018 | Bill | 4/11/2018 | 95832 | 125.00 |
| 8595 | ISO-Diagnostics Testing, Inc | 0355617100101015 | 2/16/2018 | Bill | 4/11/2018 | 95851 | 220.00 |
| 8596 | ISO-Diagnostics Testing, Inc | 0355617100101015 | 2/16/2018 | Bill | 4/11/2018 | 95851 | 165.00 |
| 8597 | ISO-Diagnostics Testing, Inc | 0355617100101015 | 2/16/2018 | Bill | 4/11/2018 | 95832 | 125.00 |
| 8598 | ISO-Diagnostics Testing, Inc | 0355617100101015 | 2/16/2018 | Bill | 4/11/2018 | 95832 | 125.00 |
| 8599 | ISO-Diagnostics Testing, Inc | 0195479800101066 | 1/17/2018 | Bill | 4/11/2018 | 95851 | 220.00 |
| 8600 | ISO-Diagnostics Testing, Inc | 0195479800101066 | 1/17/2018 | Bill | 4/11/2018 | 95851 | 165.00 |
| 8601 | ISO-Diagnostics Testing, Inc | 0195479800101066 | 1/17/2018 | Bill | 4/11/2018 | 95832 | 125.00 |
| 8602 | ISO-Diagnostics Testing, Inc | 0195479800101066 | 1/17/2018 | Bill | 4/11/2018 | 95832 | 125.00 |
| 8603 | ISO-Diagnostics Testing, Inc | 0615827660101026 | 3/29/2018 | Bill | 4/12/2018 | 95851 | 220.00 |
| 8604 | ISO-Diagnostics Testing, Inc | 0615827660101026 | 3/29/2018 | Bill | 4/12/2018 | 95851 | 165.00 |
| 8605 | ISO-Diagnostics Testing, Inc | 0615827660101026 | 3/29/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8606 | ISO-Diagnostics Testing, Inc | 0615827660101026 | 3/29/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8607 | ISO-Diagnostics Testing, Inc | 0521377230101059 | 3/13/2018 | Bill | 4/12/2018 | 95851 | 220.00 |
| 8608 | ISO-Diagnostics Testing, Inc | 0521377230101059 | 3/13/2018 | Bill | 4/12/2018 | 95851 | 165.00 |
| 8609 | ISO-Diagnostics Testing, Inc | 0521377230101059 | 3/13/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8610 | ISO-Diagnostics Testing, Inc | 0521377230101059 | 3/13/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8611 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95851 | 220.00 |
| 8612 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95851 | 165.00 |
| 8613 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8614 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8615 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95851 | 220.00 |
| 8616 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95851 | 165.00 |
| 8617 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8618 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95832 | 125.00 |

| 8619 | ISO-Diagnostics Testing, Inc | 0363737910101177 | 3/27/2018 | Bill | 4/12/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 8620 | ISO-Diagnostics Testing, Inc | 0455669990101018 | 3/16/2018 | Bill | 4/12/2018 | 95851 | 220.00 |
| 8621 | ISO-Diagnostics Testing, Inc | 0455669990101018 | 3/16/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8622 | ISO-Diagnostics Testing, Inc | 0455669990101018 | 3/16/2018 | Bill | 4/12/2018 | 95832 | 125.00 |
| 8623 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95831 | 260.00 |
| 8624 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95831 | 195.00 |
| 8625 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95831 | 260.00 |
| 8626 | ISO-Diagnostics Testing, Inc | 0364963970101258 | 4/10/2018 | Bill | 4/12/2018 | 95831 | 195.00 |
| 8627 | ISO-Diagnostics Testing, Inc | 0528263430101029 | 3/20/2018 | Bill | 4/14/2018 | 95831 | 260.00 |
| 8628 | ISO-Diagnostics Testing, Inc | 0528263430101029 | 3/20/2018 | Bill | 4/14/2018 | 95831 | 195.00 |
| 8629 | ISO-Diagnostics Testing, Inc | 0528263430101029 | 3/20/2018 | Bill | 4/14/2018 | 95851 | 220.00 |
| 8630 | ISO-Diagnostics Testing, Inc | 0528263430101029 | 3/20/2018 | Bill | 4/14/2018 | 95851 | 165.00 |
| 8631 | ISO-Diagnostics Testing, Inc | 0528263430101029 | 3/20/2018 | Bill | 4/14/2018 | 95832 | 125.00 |
| 8632 | ISO-Diagnostics Testing, Inc | 0528263430101029 | 3/20/2018 | Bill | 4/14/2018 | 95832 | 125.00 |
| 8633 | ISO-Diagnostics Testing, Inc | 0393180900101127 | 3/28/2018 | Bill | 4/14/2018 | 95851 | 220.00 |
| 8634 | ISO-Diagnostics Testing, Inc | 0393180900101127 | 3/28/2018 | Bill | 4/14/2018 | 95851 | 165.00 |
| 8635 | ISO-Diagnostics Testing, Inc | 0393180900101127 | 3/28/2018 | Bill | 4/14/2018 | 95832 | 125.00 |
| 8636 | ISO-Diagnostics Testing, Inc | 0393180900101127 | 3/28/2018 | Bill | 4/14/2018 | 95832 | 125.00 |
| 8637 | ISO-Diagnostics Testing, Inc | 0393180900101127 | 3/28/2018 | Bill | 4/14/2018 | 95831 | 260.00 |
| 8638 | ISO-Diagnostics Testing, Inc | 0393180900101127 | 3/28/2018 | Bill | 4/14/2018 | 95831 | 195.00 |
| 8639 | ISO-Diagnostics Testing, Inc | 0505772080101029 | 1/14/2018 | Bill | 4/16/2018 | 95831 | 260.00 |
| 8640 | ISO-Diagnostics Testing, Inc | 0505772080101029 | 1/14/2018 | Bill | 4/16/2018 | 95831 | 195.00 |
| 8641 | ISO-Diagnostics Testing, Inc | 0505772080101029 | 1/14/2018 | Bill | 4/16/2018 | 95851 | 220.00 |
| 8642 | ISO-Diagnostics Testing, Inc | 0505772080101029 | 1/14/2018 | Bill | 4/16/2018 | 95851 | 165.00 |
| 8643 | ISO-Diagnostics Testing, Inc | 0272495370101068 | 4/14/2018 | Bill | 4/17/2018 | 95831 | 260.00 |
| 8644 | ISO-Diagnostics Testing, Inc | 0272495370101068 | 4/14/2018 | Bill | 4/17/2018 | 95851 | 220.00 |
| 8645 | ISO-Diagnostics Testing, Inc | 0272495370101068 | 4/14/2018 | Bill | 4/17/2018 | 95851 | 220.00 |
| 8646 | ISO-Diagnostics Testing, Inc | 0272495370101068 | 4/14/2018 | Bill | 4/17/2018 | 95832 | 125.00 |
| 8647 | ISO-Diagnostics Testing, Inc | 0272495370101068 | 4/14/2018 | Bill | 4/17/2018 | 95832 | 125.00 |
| 8648 | ISO-Diagnostics Testing, Inc | 0558792510101049 | 2/11/2018 | Bill | 4/17/2018 | 95851 | 220.00 |
| 8649 | ISO-Diagnostics Testing, Inc | 0558792510101049 | 2/11/2018 | Bill | 4/17/2018 | 95832 | 125.00 |
| 8650 | ISO-Diagnostics Testing, Inc | 0558792510101049 | 2/11/2018 | Bill | 4/17/2018 | 95832 | 125.00 |
| 8651 | ISO-Diagnostics Testing, Inc | 0363151000101040 | 4/4/2018  | Bill | 4/17/2018 | 95851 | 220.00 |
| 8652 | ISO-Diagnostics Testing, Inc | 0363151000101040 | 4/4/2018  | Bill | 4/17/2018 | 95851 | 165.00 |
| 8653 | ISO-Diagnostics Testing, Inc | 0363151000101040 | 4/4/2018  | Bill | 4/17/2018 | 95832 | 125.00 |
| 8654 | ISO-Diagnostics Testing, Inc | 0363151000101040 | 4/4/2018  | Bill | 4/17/2018 | 95832 | 125.00 |
| 8655 | ISO-Diagnostics Testing, Inc | 0514170300101029 | 3/17/2018 | Bill | 4/18/2018 | 95851 | 165.00 |
| 8656 | ISO-Diagnostics Testing, Inc | 0514170300101029 | 3/17/2018 | Bill | 4/18/2018 | 95832 | 125.00 |
| 8657 | ISO-Diagnostics Testing, Inc | 0514170300101029 | 3/17/2018 | Bill | 4/18/2018 | 95832 | 125.00 |
| 8658 | ISO-Diagnostics Testing, Inc | 0276808490101097 | 1/9/2018  | Bill | 4/18/2018 | 95831 | 260.00 |
| 8659 | ISO-Diagnostics Testing, Inc | 0276808490101097 | 1/9/2018  | Bill | 4/18/2018 | 95831 | 195.00 |
| 8660 | ISO-Diagnostics Testing, Inc | 0514170300101029 | 3/17/2018 | Bill | 4/18/2018 | 95831 | 195.00 |
| 8661 | ISO-Diagnostics Testing, Inc | 0617005670101017 | 2/23/2018 | Bill | 4/18/2018 | 95851 | 220.00 |
| 8662 | ISO-Diagnostics Testing, Inc | 0617005670101017 | 2/23/2018 | Bill | 4/18/2018 | 95851 | 165.00 |
| 8663 | ISO-Diagnostics Testing, Inc | 0617005670101017 | 2/23/2018 | Bill | 4/18/2018 | 95832 | 125.00 |
| 8664 | ISO-Diagnostics Testing, Inc | 0617005670101017 | 2/23/2018 | Bill | 4/18/2018 | 95832 | 125.00 |
| 8665 | ISO-Diagnostics Testing, Inc | 0514170300101029 | 3/17/2018 | Bill | 4/18/2018 | 95851 | 220.00 |
| 8666 | ISO-Diagnostics Testing, Inc | 0514170300101029 | 3/17/2018 | Bill | 4/18/2018 | 95851 | 165.00 |
| 8667 | ISO-Diagnostics Testing, Inc | 0276808490101097 | 1/9/2018  | Bill | 4/18/2018 | 95851 | 220.00 |
| 8668 | ISO-Diagnostics Testing, Inc | 0276808490101097 | 1/9/2018  | Bill | 4/18/2018 | 95851 | 165.00 |
| 8669 | ISO-Diagnostics Testing, Inc | 0570192150101017 | 3/13/2018 | Bill | 4/20/2018 | 95851 | 220.00 |

| 8670 | ISO-Diagnostics Testing, Inc | 0570192150101017 | 3/13/2018 | Bill | 4/20/2018 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 8671 | ISO-Diagnostics Testing, Inc | 0570192150101017 | 3/13/2018 | Bill | 4/20/2018 | 95832 | 125.00 |
| 8672 | ISO-Diagnostics Testing, Inc | 0570192150101017 | 3/13/2018 | Bill | 4/20/2018 | 95832 | 125.00 |
| 8673 | ISO-Diagnostics Testing, Inc | 0497630810101067 | 3/15/2018 | Bill | 4/20/2018 | 95831 | 260.00 |
| 8674 | ISO-Diagnostics Testing, Inc | 0497630810101067 | 3/15/2018 | Bill | 4/20/2018 | 95831 | 195.00 |
| 8675 | ISO-Diagnostics Testing, Inc | 0570192150101017 | 3/13/2018 | Bill | 4/20/2018 | 95831 | 260.00 |
| 8676 | ISO-Diagnostics Testing, Inc | 0497630810101067 | 3/15/2018 | Bill | 4/20/2018 | 95851 | 220.00 |
| 8677 | ISO-Diagnostics Testing, Inc | 0497630810101067 | 3/15/2018 | Bill | 4/20/2018 | 95851 | 165.00 |
| 8678 | ISO-Diagnostics Testing, Inc | 0497630810101067 | 3/15/2018 | Bill | 4/20/2018 | 95832 | 125.00 |
| 8679 | ISO-Diagnostics Testing, Inc | 0497630810101067 | 3/15/2018 | Bill | 4/20/2018 | 95832 | 125.00 |
| 8680 | ISO-Diagnostics Testing, Inc | 0246646610101127 | 4/2/2018 | Bill | 4/21/2018 | 95831 | 260.00 |
| 8681 | ISO-Diagnostics Testing, Inc | 0246646610101127 | 4/2/2018 | Bill | 4/21/2018 | 95831 | 195.00 |
| 8682 | ISO-Diagnostics Testing, Inc | 0246646610101127 | 4/2/2018 | Bill | 4/21/2018 | 95831 | 260.00 |
| 8683 | ISO-Diagnostics Testing, Inc | 0246646610101127 | 4/2/2018 | Bill | 4/21/2018 | 95831 | 195.00 |
| 8684 | ISO-Diagnostics Testing, Inc | 0457418970101038 | 3/22/2018 | Bill | 4/21/2018 | 95831 | 260.00 |
| 8685 | ISO-Diagnostics Testing, Inc | 0457418970101038 | 3/22/2018 | Bill | 4/21/2018 | 95831 | 195.00 |
| 8686 | ISO-Diagnostics Testing, Inc | 0246646610101127 | 4/2/2018 | Bill | 4/21/2018 | 95851 | 220.00 |
| 8687 | ISO-Diagnostics Testing, Inc | 0246646610101127 | 4/2/2018 | Bill | 4/21/2018 | 95851 | 165.00 |
| 8688 | ISO-Diagnostics Testing, Inc | 0246646610101127 | 4/2/2018 | Bill | 4/21/2018 | 95851 | 220.00 |
| 8689 | ISO-Diagnostics Testing, Inc | 0246646610101127 | 4/2/2018 | Bill | 4/21/2018 | 95851 | 165.00 |
| 8690 | ISO-Diagnostics Testing, Inc | 0457418970101038 | 3/22/2018 | Bill | 4/21/2018 | 95851 | 220.00 |
| 8691 | ISO-Diagnostics Testing, Inc | 0457418970101038 | 3/22/2018 | Bill | 4/21/2018 | 95851 | 165.00 |
| 8692 | ISO-Diagnostics Testing, Inc | 0521043090101023 | 3/20/2018 | Bill | 4/23/2018 | 95851 | 220.00 |
| 8693 | ISO-Diagnostics Testing, Inc | 0521043090101023 | 3/20/2018 | Bill | 4/23/2018 | 95851 | 165.00 |
| 8694 | ISO-Diagnostics Testing, Inc | 0577009250101031 | 3/6/2018 | Bill | 4/23/2018 | 95851 | 220.00 |
| 8695 | ISO-Diagnostics Testing, Inc | 0577009250101031 | 3/6/2018 | Bill | 4/23/2018 | 95851 | 220.00 |
| 8696 | ISO-Diagnostics Testing, Inc | 0521043090101023 | 3/20/2018 | Bill | 4/23/2018 | 95831 | 260.00 |
| 8697 | ISO-Diagnostics Testing, Inc | 0521043090101023 | 3/20/2018 | Bill | 4/23/2018 | 95831 | 195.00 |
| 8698 | ISO-Diagnostics Testing, Inc | 0577009250101031 | 3/6/2018 | Bill | 4/23/2018 | 95831 | 260.00 |
| 8699 | ISO-Diagnostics Testing, Inc | 0406369260101018 | 12/18/2017 | Bill | 4/23/2018 | 95831 | 260.00 |
| 8700 | ISO-Diagnostics Testing, Inc | 0406369260101018 | 12/18/2017 | Bill | 4/23/2018 | 95831 | 195.00 |
| 8701 | ISO-Diagnostics Testing, Inc | 0406369260101018 | 12/18/2017 | Bill | 4/23/2018 | 95851 | 220.00 |
| 8702 | ISO-Diagnostics Testing, Inc | 0406369260101018 | 12/18/2017 | Bill | 4/23/2018 | 95851 | 165.00 |
| 8703 | ISO-Diagnostics Testing, Inc | 0406369260101018 | 12/18/2017 | Bill | 4/23/2018 | 95832 | 125.00 |
| 8704 | ISO-Diagnostics Testing, Inc | 0406369260101018 | 12/18/2017 | Bill | 4/23/2018 | 95832 | 125.00 |
| 8705 | ISO-Diagnostics Testing, Inc | 0555867160101029 | 4/5/2018 | Bill | 4/25/2018 | 95851 | 220.00 |
| 8706 | ISO-Diagnostics Testing, Inc | 0555867160101029 | 4/5/2018 | Bill | 4/25/2018 | 95851 | 165.00 |
| 8707 | ISO-Diagnostics Testing, Inc | 0555867160101029 | 4/5/2018 | Bill | 4/25/2018 | 95832 | 125.00 |
| 8708 | ISO-Diagnostics Testing, Inc | 0555867160101029 | 4/5/2018 | Bill | 4/25/2018 | 95832 | 125.00 |
| 8709 | ISO-Diagnostics Testing, Inc | 0626794600101010 | 4/18/2018 | Bill | 4/25/2018 | 95851 | 220.00 |
| 8710 | ISO-Diagnostics Testing, Inc | 0626794600101010 | 4/18/2018 | Bill | 4/25/2018 | 95851 | 165.00 |
| 8711 | ISO-Diagnostics Testing, Inc | 0299281900101128 | 3/18/2018 | Bill | 4/25/2018 | 95851 | 165.00 |
| 8712 | ISO-Diagnostics Testing, Inc | 0626794600101010 | 4/18/2018 | Bill | 4/25/2018 | 95851 | 165.00 |
| 8713 | ISO-Diagnostics Testing, Inc | 0555867160101029 | 4/5/2018 | Bill | 4/25/2018 | 95831 | 260.00 |
| 8714 | ISO-Diagnostics Testing, Inc | 0555867160101029 | 4/5/2018 | Bill | 4/25/2018 | 95831 | 195.00 |
| 8715 | ISO-Diagnostics Testing, Inc | 0626794600101010 | 4/18/2018 | Bill | 4/25/2018 | 95831 | 260.00 |
| 8716 | ISO-Diagnostics Testing, Inc | 0626794600101010 | 4/18/2018 | Bill | 4/25/2018 | 95831 | 195.00 |
| 8717 | ISO-Diagnostics Testing, Inc | 0299281900101128 | 3/18/2018 | Bill | 4/25/2018 | 95831 | 195.00 |
| 8718 | ISO-Diagnostics Testing, Inc | 0626794600101010 | 4/18/2018 | Bill | 4/25/2018 | 95831 | 195.00 |
| 8719 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 4/26/2018 | 95851 | 220.00 |
| 8720 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 4/26/2018 | 95832 | 125.00 |

| 8721 | ISO-Diagnostics Testing, Inc | 0414560820101023 | 12/1/2017 | Bill | 4/26/2018 | 95832 | 125.00 |
| 8722 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95851 | 220.00 |
| 8723 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95851 | 165.00 |
| 8724 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95832 | 125.00 |
| 8725 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95832 | 125.00 |
| 8726 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95851 | 220.00 |
| 8727 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95851 | 165.00 |
| 8728 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95832 | 125.00 |
| 8729 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95832 | 125.00 |
| 8730 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95851 | 220.00 |
| 8731 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95851 | 165.00 |
| 8732 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95831 | 260.00 |
| 8733 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95831 | 195.00 |
| 8734 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95831 | 260.00 |
| 8735 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95831 | 195.00 |
| 8736 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95831 | 260.00 |
| 8737 | ISO-Diagnostics Testing, Inc | 0594445150101029 | 12/8/2017 | Bill | 4/27/2018 | 95831 | 195.00 |
| 8738 | ISO-Diagnostics Testing, Inc | 0494657450101027 | 3/14/2018 | Bill | 4/27/2018 | 95851 | 220.00 |
| 8739 | ISO-Diagnostics Testing, Inc | 0494657450101027 | 3/14/2018 | Bill | 4/27/2018 | 95851 | 165.00 |
| 8740 | ISO-Diagnostics Testing, Inc | 0494657450101027 | 3/14/2018 | Bill | 4/27/2018 | 95832 | 125.00 |
| 8741 | ISO-Diagnostics Testing, Inc | 0494657450101027 | 3/14/2018 | Bill | 4/27/2018 | 95832 | 125.00 |
| 8742 | ISO-Diagnostics Testing, Inc | 0391213250101033 | 4/8/2018 | Bill | 4/28/2018 | 95851 | 220.00 |
| 8743 | ISO-Diagnostics Testing, Inc | 0391213250101033 | 4/8/2018 | Bill | 4/28/2018 | 95851 | 165.00 |
| 8744 | ISO-Diagnostics Testing, Inc | 0391213250101033 | 4/8/2018 | Bill | 4/28/2018 | 95832 | 125.00 |
| 8745 | ISO-Diagnostics Testing, Inc | 0391213250101033 | 4/8/2018 | Bill | 4/28/2018 | 95832 | 125.00 |
| 8746 | ISO-Diagnostics Testing, Inc | 0483614770101016 | 3/23/2018 | Bill | 4/28/2018 | 95851 | 220.00 |
| 8747 | ISO-Diagnostics Testing, Inc | 0483614770101016 | 3/23/2018 | Bill | 4/28/2018 | 95851 | 165.00 |
| 8748 | ISO-Diagnostics Testing, Inc | 0483614770101016 | 3/23/2018 | Bill | 4/28/2018 | 95832 | 125.00 |
| 8749 | ISO-Diagnostics Testing, Inc | 0483614770101016 | 3/23/2018 | Bill | 4/28/2018 | 95832 | 125.00 |
| 8750 | ISO-Diagnostics Testing, Inc | 0391213250101033 | 4/8/2018 | Bill | 4/28/2018 | 95831 | 260.00 |
| 8751 | ISO-Diagnostics Testing, Inc | 0391213250101033 | 4/8/2018 | Bill | 4/28/2018 | 95831 | 195.00 |
| 8752 | ISO-Diagnostics Testing, Inc | 0483614770101016 | 3/23/2018 | Bill | 4/28/2018 | 95831 | 260.00 |
| 8753 | ISO-Diagnostics Testing, Inc | 0483614770101016 | 3/23/2018 | Bill | 4/28/2018 | 95831 | 195.00 |
| 8754 | ISO-Diagnostics Testing, Inc | 0235861560101133 | 3/12/2018 | Bill | 4/30/2018 | 95831 | 260.00 |
| 8755 | ISO-Diagnostics Testing, Inc | 0235861560101133 | 3/12/2018 | Bill | 4/30/2018 | 95851 | 220.00 |
| 8756 | ISO-Diagnostics Testing, Inc | 0235861560101133 | 3/12/2018 | Bill | 4/30/2018 | 95851 | 220.00 |
| 8757 | ISO-Diagnostics Testing, Inc | 0235861560101133 | 3/12/2018 | Bill | 4/30/2018 | 95832 | 125.00 |
| 8758 | ISO-Diagnostics Testing, Inc | 0235861560101133 | 3/12/2018 | Bill | 4/30/2018 | 95832 | 125.00 |
| 8759 | ISO-Diagnostics Testing, Inc | 0029943640101190 | 3/20/2018 | Bill | 5/1/2018 | 95851 | 220.00 |
| 8760 | ISO-Diagnostics Testing, Inc | 0029943640101190 | 3/20/2018 | Bill | 5/1/2018 | 95851 | 165.00 |
| 8761 | ISO-Diagnostics Testing, Inc | 0540638270101029 | 3/16/2018 | Bill | 5/1/2018 | 95851 | 220.00 |
| 8762 | ISO-Diagnostics Testing, Inc | 0540638270101029 | 3/16/2018 | Bill | 5/1/2018 | 95832 | 125.00 |
| 8763 | ISO-Diagnostics Testing, Inc | 0540638270101029 | 3/16/2018 | Bill | 5/1/2018 | 95832 | 125.00 |
| 8764 | ISO-Diagnostics Testing, Inc | 0410848370101020 | 3/21/2018 | Bill | 5/2/2018 | 95851 | 220.00 |
| 8765 | ISO-Diagnostics Testing, Inc | 0410848370101020 | 3/21/2018 | Bill | 5/2/2018 | 95851 | 165.00 |
| 8766 | ISO-Diagnostics Testing, Inc | 0109644550101328 | 4/3/2018 | Bill | 5/2/2018 | 95851 | 330.00 |
| 8767 | ISO-Diagnostics Testing, Inc | 0429022680101042 | 4/21/2018 | Bill | 5/2/2018 | 95851 | 220.00 |
| 8768 | ISO-Diagnostics Testing, Inc | 0429022680101042 | 4/21/2018 | Bill | 5/2/2018 | 95851 | 165.00 |
| 8769 | ISO-Diagnostics Testing, Inc | 0429022680101042 | 4/21/2018 | Bill | 5/2/2018 | 95832 | 125.00 |
| 8770 | ISO-Diagnostics Testing, Inc | 0429022680101042 | 4/21/2018 | Bill | 5/2/2018 | 95832 | 125.00 |
| 8771 | ISO-Diagnostics Testing, Inc | 0567195170101037 | 2/20/2018 | Bill | 5/2/2018 | 95851 | 220.00 |

| 8772 | ISO-Diagnostics Testing, Inc | 0567195170101037 | 2/20/2018 | Bill | 5/2/2018 | 95851 | 330.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 8773 | ISO-Diagnostics Testing, Inc | 0386277560101089 | 12/19/2017 | Bill | 5/2/2018 | 95851 | 220.00 |
| 8774 | ISO-Diagnostics Testing, Inc | 0386277560101089 | 12/19/2017 | Bill | 5/2/2018 | 95851 | 165.00 |
| 8775 | ISO-Diagnostics Testing, Inc | 0386277560101089 | 12/19/2017 | Bill | 5/2/2018 | 95832 | 125.00 |
| 8776 | ISO-Diagnostics Testing, Inc | 0386277560101089 | 12/19/2017 | Bill | 5/2/2018 | 95832 | 125.00 |
| 8777 | ISO-Diagnostics Testing, Inc | 0243556220101016 | 4/23/2018 | Bill | 5/2/2018 | 95831 | 130.00 |
| 8778 | ISO-Diagnostics Testing, Inc | 0243556220101016 | 4/23/2018 | Bill | 5/2/2018 | 95831 | 260.00 |
| 8779 | ISO-Diagnostics Testing, Inc | 0243556220101016 | 4/23/2018 | Bill | 5/2/2018 | 95831 | 220.00 |
| 8780 | ISO-Diagnostics Testing, Inc | 0243556220101016 | 4/23/2018 | Bill | 5/2/2018 | 95831 | 220.00 |
| 8781 | ISO-Diagnostics Testing, Inc | 0243556220101016 | 4/23/2018 | Bill | 5/2/2018 | 95832 | 125.00 |
| 8782 | ISO-Diagnostics Testing, Inc | 0243556220101016 | 4/23/2018 | Bill | 5/2/2018 | 95832 | 125.00 |
| 8783 | ISO-Diagnostics Testing, Inc | 0398823210101189 | 4/12/2018 | Bill | 5/2/2018 | 95831 | 260.00 |
| 8784 | ISO-Diagnostics Testing, Inc | 0398823210101189 | 4/12/2018 | Bill | 5/2/2018 | 95831 | 195.00 |
| 8785 | ISO-Diagnostics Testing, Inc | 0398823210101189 | 4/12/2018 | Bill | 5/2/2018 | 95831 | 220.00 |
| 8786 | ISO-Diagnostics Testing, Inc | 0398823210101189 | 4/12/2018 | Bill | 5/2/2018 | 95831 | 165.00 |
| 8787 | ISO-Diagnostics Testing, Inc | 0398823210101189 | 4/12/2018 | Bill | 5/2/2018 | 95832 | 125.00 |
| 8788 | ISO-Diagnostics Testing, Inc | 0398823210101189 | 4/12/2018 | Bill | 5/2/2018 | 95832 | 125.00 |
| 8789 | ISO-Diagnostics Testing, Inc | 0429022680101042 | 4/21/2018 | Bill | 5/2/2018 | 95831 | 260.00 |
| 8790 | ISO-Diagnostics Testing, Inc | 0429022680101042 | 4/21/2018 | Bill | 5/2/2018 | 95831 | 195.00 |
| 8791 | ISO-Diagnostics Testing, Inc | 0567195170101037 | 2/20/2018 | Bill | 5/2/2018 | 95831 | 260.00 |
| 8792 | ISO-Diagnostics Testing, Inc | 0567195170101037 | 2/20/2018 | Bill | 5/2/2018 | 95831 | 390.00 |
| 8793 | ISO-Diagnostics Testing, Inc | 0109644550101328 | 4/3/2018 | Bill | 5/2/2018 | 95831 | 390.00 |
| 8794 | ISO-Diagnostics Testing, Inc | 0410848370101020 | 3/21/2018 | Bill | 5/2/2018 | 95831 | 260.00 |
| 8795 | ISO-Diagnostics Testing, Inc | 0410848370101020 | 3/21/2018 | Bill | 5/2/2018 | 95831 | 195.00 |
| 8796 | ISO-Diagnostics Testing, Inc | 0386277560101089 | 12/19/2017 | Bill | 5/2/2018 | 95831 | 195.00 |
| 8797 | ISO-Diagnostics Testing, Inc | 0443611840101066 | 4/6/2018 | Bill | 5/4/2018 | 95851 | 110.00 |
| 8798 | ISO-Diagnostics Testing, Inc | 0443611840101066 | 4/6/2018 | Bill | 5/4/2018 | 95851 | 165.00 |
| 8799 | ISO-Diagnostics Testing, Inc | 0235861560101133 | 3/12/2018 | Bill | 5/4/2018 | 95851 | 220.00 |
| 8800 | ISO-Diagnostics Testing, Inc | 0235861560101133 | 3/12/2018 | Bill | 5/4/2018 | 95831 | 195.00 |
| 8801 | ISO-Diagnostics Testing, Inc | 0443611840101066 | 4/6/2018 | Bill | 5/4/2018 | 95831 | 130.00 |
| 8802 | ISO-Diagnostics Testing, Inc | 0443611840101066 | 4/6/2018 | Bill | 5/4/2018 | 95831 | 195.00 |
| 8803 | ISO-Diagnostics Testing, Inc | 0104290850101132 | 4/16/2018 | Bill | 5/4/2018 | 95831 | 260.00 |
| 8804 | ISO-Diagnostics Testing, Inc | 0104290850101132 | 4/16/2018 | Bill | 5/4/2018 | 95831 | 195.00 |
| 8805 | ISO-Diagnostics Testing, Inc | 0104290850101132 | 4/16/2018 | Bill | 5/4/2018 | 95851 | 220.00 |
| 8806 | ISO-Diagnostics Testing, Inc | 0104290850101132 | 4/16/2018 | Bill | 5/4/2018 | 95851 | 165.00 |
| 8807 | ISO-Diagnostics Testing, Inc | 0104290850101132 | 4/16/2018 | Bill | 5/4/2018 | 95832 | 125.00 |
| 8808 | ISO-Diagnostics Testing, Inc | 0104290850101132 | 4/16/2018 | Bill | 5/4/2018 | 95832 | 125.00 |
| 8809 | ISO-Diagnostics Testing, Inc | 0235861560101133 | 3/12/2018 | Bill | 5/4/2018 | 95851 | 165.00 |
| 8810 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 5/7/2018 | 95831 | 260.00 |
| 8811 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 5/7/2018 | 95831 | 195.00 |
| 8812 | ISO-Diagnostics Testing, Inc | 0398046590101153 | 4/19/2018 | Bill | 5/7/2018 | 95831 | 260.00 |
| 8813 | ISO-Diagnostics Testing, Inc | 0398046590101153 | 4/19/2018 | Bill | 5/7/2018 | 95851 | 220.00 |
| 8814 | ISO-Diagnostics Testing, Inc | 0398046590101153 | 4/19/2018 | Bill | 5/7/2018 | 95832 | 125.00 |
| 8815 | ISO-Diagnostics Testing, Inc | 0398046590101153 | 4/19/2018 | Bill | 5/7/2018 | 95832 | 125.00 |
| 8816 | ISO-Diagnostics Testing, Inc | 0309380400101089 | 3/28/2018 | Bill | 5/7/2018 | 95831 | 260.00 |
| 8817 | ISO-Diagnostics Testing, Inc | 0309380400101089 | 3/28/2018 | Bill | 5/7/2018 | 95831 | 195.00 |
| 8818 | ISO-Diagnostics Testing, Inc | 0309380400101089 | 3/28/2018 | Bill | 5/7/2018 | 95851 | 220.00 |
| 8819 | ISO-Diagnostics Testing, Inc | 0309380400101089 | 3/28/2018 | Bill | 5/7/2018 | 95851 | 165.00 |
| 8820 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 5/7/2018 | 95851 | 220.00 |
| 8821 | ISO-Diagnostics Testing, Inc | 0591025990101018 | 12/1/2017 | Bill | 5/7/2018 | 95851 | 165.00 |
| 8822 | ISO-Diagnostics Testing, Inc | 0620273250101014 | 5/7/2018 | Bill | 5/8/2018 | 95851 | 165.00 |

| 8823 | ISO-Diagnostics Testing, Inc | 0436187030101025 | 3/23/2018 | Bill | 5/8/2018 | 95851 | 220.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 8824 | ISO-Diagnostics Testing, Inc | 0436187030101025 | 3/23/2018 | Bill | 5/8/2018 | 95851 | 165.00 |
| 8825 | ISO-Diagnostics Testing, Inc | 0436187030101025 | 3/23/2018 | Bill | 5/8/2018 | 95831 | 125.00 |
| 8826 | ISO-Diagnostics Testing, Inc | 0436187030101025 | 3/23/2018 | Bill | 5/8/2018 | 95832 | 125.00 |
| 8827 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8828 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95831 | 195.00 |
| 8829 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8830 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95851 | 165.00 |
| 8831 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8832 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8833 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8834 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95851 | 165.00 |
| 8835 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8836 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8837 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8838 | ISO-Diagnostics Testing, Inc | 0505262470101052 | 4/23/2018 | Bill | 5/9/2018 | 95831 | 195.00 |
| 8839 | ISO-Diagnostics Testing, Inc | 0614685530101019 | 4/28/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8840 | ISO-Diagnostics Testing, Inc | 0614685530101019 | 4/28/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8841 | ISO-Diagnostics Testing, Inc | 0006197730101175 | 3/4/2018 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8842 | ISO-Diagnostics Testing, Inc | 0006197730101175 | 3/4/2018 | Bill | 5/9/2018 | 95831 | 195.00 |
| 8843 | ISO-Diagnostics Testing, Inc | 0560446120101024 | 4/19/2018 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8844 | ISO-Diagnostics Testing, Inc | 0560446120101024 | 4/19/2018 | Bill | 5/9/2018 | 95831 | 195.00 |
| 8845 | ISO-Diagnostics Testing, Inc | 0612613950101014 | 12/24/2017 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8846 | ISO-Diagnostics Testing, Inc | 0612613950101014 | 12/24/2017 | Bill | 5/9/2018 | 95831 | 195.00 |
| 8847 | ISO-Diagnostics Testing, Inc | 0006197730101175 | 3/4/2018 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8848 | ISO-Diagnostics Testing, Inc | 0006197730101175 | 3/4/2018 | Bill | 5/9/2018 | 95831 | 195.00 |
| 8849 | ISO-Diagnostics Testing, Inc | 0614685530101019 | 4/28/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8850 | ISO-Diagnostics Testing, Inc | 0614685530101019 | 4/28/2018 | Bill | 5/9/2018 | 95851 | 165.00 |
| 8851 | ISO-Diagnostics Testing, Inc | 0560446120101024 | 4/19/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8852 | ISO-Diagnostics Testing, Inc | 0560446120101024 | 4/19/2018 | Bill | 5/9/2018 | 95851 | 165.00 |
| 8853 | ISO-Diagnostics Testing, Inc | 0560446120101024 | 4/19/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8854 | ISO-Diagnostics Testing, Inc | 0560446120101024 | 4/19/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8855 | ISO-Diagnostics Testing, Inc | 0006197730101175 | 3/4/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8856 | ISO-Diagnostics Testing, Inc | 0006197730101175 | 3/4/2018 | Bill | 5/9/2018 | 95851 | 165.00 |
| 8857 | ISO-Diagnostics Testing, Inc | 0006197730101175 | 3/4/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8858 | ISO-Diagnostics Testing, Inc | 0006197730101175 | 3/4/2018 | Bill | 5/9/2018 | 95851 | 165.00 |
| 8859 | ISO-Diagnostics Testing, Inc | 0612613950101014 | 12/24/2017 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8860 | ISO-Diagnostics Testing, Inc | 0612613950101014 | 12/24/2017 | Bill | 5/9/2018 | 95851 | 165.00 |
| 8861 | ISO-Diagnostics Testing, Inc | 0612613950101014 | 12/24/2017 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8862 | ISO-Diagnostics Testing, Inc | 0612613950101014 | 12/24/2017 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8863 | ISO-Diagnostics Testing, Inc | 0539652960101010 | 5/1/2018 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8864 | ISO-Diagnostics Testing, Inc | 0539652960101010 | 5/1/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8865 | ISO-Diagnostics Testing, Inc | 0539652960101010 | 5/1/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8866 | ISO-Diagnostics Testing, Inc | 0539652960101010 | 5/1/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
| 8867 | ISO-Diagnostics Testing, Inc | 0258958930101066 | 3/4/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8868 | ISO-Diagnostics Testing, Inc | 0258958930101066 | 3/4/2018 | Bill | 5/9/2018 | 95851 | 165.00 |
| 8869 | ISO-Diagnostics Testing, Inc | 0258958930101066 | 3/4/2018 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8870 | ISO-Diagnostics Testing, Inc | 0258958930101066 | 3/4/2018 | Bill | 5/9/2018 | 95831 | 195.00 |
| 8871 | ISO-Diagnostics Testing, Inc | 0611118010101013 | 4/28/2018 | Bill | 5/9/2018 | 95831 | 260.00 |
| 8872 | ISO-Diagnostics Testing, Inc | 0611118010101013 | 4/28/2018 | Bill | 5/9/2018 | 95851 | 220.00 |
| 8873 | ISO-Diagnostics Testing, Inc | 0611118010101013 | 4/28/2018 | Bill | 5/9/2018 | 95832 | 125.00 |

| 8874 | ISO-Diagnostics Testing, Inc | 0611118010101013 | 4/28/2018 | Bill | 5/9/2018 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 8875 | ISO-Diagnostics Testing, Inc | 0617681720101015 | 3/15/2018 | Bill | 5/10/2018 | 95831 | 195.00 |
| 8876 | ISO-Diagnostics Testing, Inc | 0617681720101015 | 3/15/2018 | Bill | 5/10/2018 | 95831 | 260.00 |
| 8877 | ISO-Diagnostics Testing, Inc | 0617681720101015 | 3/15/2018 | Bill | 5/10/2018 | 95851 | 220.00 |
| 8878 | ISO-Diagnostics Testing, Inc | 0617681720101015 | 3/15/2018 | Bill | 5/10/2018 | 95851 | 165.00 |
| 8879 | ISO-Diagnostics Testing, Inc | 0617681720101015 | 3/15/2018 | Bill | 5/10/2018 | 95832 | 125.00 |
| 8880 | ISO-Diagnostics Testing, Inc | 0617681720101015 | 3/15/2018 | Bill | 5/10/2018 | 95832 | 125.00 |
| 8881 | ISO-Diagnostics Testing, Inc | 0327419630101028 | 4/16/2018 | Bill | 5/11/2018 | 95831 | 260.00 |
| 8882 | ISO-Diagnostics Testing, Inc | 0327419630101028 | 4/16/2018 | Bill | 5/11/2018 | 95831 | 195.00 |
| 8883 | ISO-Diagnostics Testing, Inc | 0062121690101406 | 3/8/2018 | Bill | 5/11/2018 | 95831 | 260.00 |
| 8884 | ISO-Diagnostics Testing, Inc | 0062121690101406 | 3/8/2018 | Bill | 5/11/2018 | 95831 | 195.00 |
| 8885 | ISO-Diagnostics Testing, Inc | 0327419630101028 | 4/16/2018 | Bill | 5/11/2018 | 95851 | 220.00 |
| 8886 | ISO-Diagnostics Testing, Inc | 0327419630101028 | 4/16/2018 | Bill | 5/11/2018 | 95851 | 165.00 |
| 8887 | ISO-Diagnostics Testing, Inc | 0327419630101028 | 4/16/2018 | Bill | 5/11/2018 | 95832 | 125.00 |
| 8888 | ISO-Diagnostics Testing, Inc | 0327419630101028 | 4/16/2018 | Bill | 5/11/2018 | 95832 | 125.00 |
| 8889 | ISO-Diagnostics Testing, Inc | 0062121690101406 | 3/8/2018 | Bill | 5/11/2018 | 95851 | 220.00 |
| 8890 | ISO-Diagnostics Testing, Inc | 0062121690101406 | 3/8/2018 | Bill | 5/11/2018 | 95851 | 165.00 |
| 8891 | ISO-Diagnostics Testing, Inc | 0062121690101406 | 3/8/2018 | Bill | 5/11/2018 | 95832 | 125.00 |
| 8892 | ISO-Diagnostics Testing, Inc | 0062121690101406 | 3/8/2018 | Bill | 5/11/2018 | 95832 | 125.00 |
| 8893 | ISO-Diagnostics Testing, Inc | 0581942600101018 | 4/16/2018 | Bill | 5/14/2018 | 95831 | 260.00 |
| 8894 | ISO-Diagnostics Testing, Inc | 0581942600101018 | 4/16/2018 | Bill | 5/14/2018 | 95831 | 195.00 |
| 8895 | ISO-Diagnostics Testing, Inc | 0601165410101012 | 4/5/2018 | Bill | 5/14/2018 | 95831 | 260.00 |
| 8896 | ISO-Diagnostics Testing, Inc | 0601165410101012 | 4/5/2018 | Bill | 5/14/2018 | 95831 | 195.00 |
| 8897 | ISO-Diagnostics Testing, Inc | 0605859740101025 | 4/2/2018 | Bill | 5/14/2018 | 95831 | 260.00 |
| 8898 | ISO-Diagnostics Testing, Inc | 0605859740101025 | 4/2/2018 | Bill | 5/14/2018 | 95831 | 195.00 |
| 8899 | ISO-Diagnostics Testing, Inc | 0532728950101041 | 5/5/2018 | Bill | 5/14/2018 | 95831 | 260.00 |
| 8900 | ISO-Diagnostics Testing, Inc | 0399348350101020 | 4/26/2018 | Bill | 5/14/2018 | 95831 | 260.00 |
| 8901 | ISO-Diagnostics Testing, Inc | 0399348350101020 | 4/26/2018 | Bill | 5/14/2018 | 95831 | 195.00 |
| 8902 | ISO-Diagnostics Testing, Inc | 0399348350101020 | 4/26/2018 | Bill | 5/14/2018 | 95851 | 220.00 |
| 8903 | ISO-Diagnostics Testing, Inc | 0399348350101020 | 4/26/2018 | Bill | 5/14/2018 | 95851 | 165.00 |
| 8904 | ISO-Diagnostics Testing, Inc | 0399348350101020 | 4/26/2018 | Bill | 5/14/2018 | 95832 | 125.00 |
| 8905 | ISO-Diagnostics Testing, Inc | 0399348350101020 | 4/26/2018 | Bill | 5/14/2018 | 95832 | 125.00 |
| 8906 | ISO-Diagnostics Testing, Inc | 0581942600101018 | 4/16/2018 | Bill | 5/14/2018 | 95851 | 220.00 |
| 8907 | ISO-Diagnostics Testing, Inc | 0581942600101018 | 4/16/2018 | Bill | 5/14/2018 | 95851 | 165.00 |
| 8908 | ISO-Diagnostics Testing, Inc | 0581942600101018 | 4/16/2018 | Bill | 5/14/2018 | 95832 | 125.00 |
| 8909 | ISO-Diagnostics Testing, Inc | 0581942600101018 | 4/16/2018 | Bill | 5/14/2018 | 95832 | 125.00 |
| 8910 | ISO-Diagnostics Testing, Inc | 0605859740101025 | 4/2/2018 | Bill | 5/14/2018 | 95851 | 220.00 |
| 8911 | ISO-Diagnostics Testing, Inc | 0605859740101025 | 4/2/2018 | Bill | 5/14/2018 | 95851 | 165.00 |
| 8912 | ISO-Diagnostics Testing, Inc | 0605859740101025 | 4/2/2018 | Bill | 5/14/2018 | 95832 | 125.00 |
| 8913 | ISO-Diagnostics Testing, Inc | 0605859740101025 | 4/2/2018 | Bill | 5/14/2018 | 95832 | 125.00 |
| 8914 | ISO-Diagnostics Testing, Inc | 0532728950101041 | 5/5/2018 | Bill | 5/14/2018 | 95851 | 220.00 |
| 8915 | ISO-Diagnostics Testing, Inc | 0532728950101041 | 5/5/2018 | Bill | 5/14/2018 | 95851 | 220.00 |
| 8916 | ISO-Diagnostics Testing, Inc | 0601165410101012 | 4/5/2018 | Bill | 5/14/2018 | 95851 | 220.00 |
| 8917 | ISO-Diagnostics Testing, Inc | 0601165410101012 | 4/5/2018 | Bill | 5/14/2018 | 95851 | 165.00 |
| 8918 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95831 | 260.00 |
| 8919 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95831 | 195.00 |
| 8920 | ISO-Diagnostics Testing, Inc | 0561035360101049 | 3/5/2018 | Bill | 5/15/2018 | 95851 | 220.00 |
| 8921 | ISO-Diagnostics Testing, Inc | 0561035360101049 | 3/5/2018 | Bill | 5/15/2018 | 95832 | 125.00 |
| 8922 | ISO-Diagnostics Testing, Inc | 0561035360101049 | 3/5/2018 | Bill | 5/15/2018 | 95832 | 125.00 |
| 8923 | ISO-Diagnostics Testing, Inc | 0402274470101036 | 3/6/2018 | Bill | 5/15/2018 | 95851 | 165.00 |
| 8924 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95831 | 260.00 |

| 8925 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95831 | 260.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 8926 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95831 | 195.00 |
| 8927 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95851 | 220.00 |
| 8928 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95851 | 220.00 |
| 8929 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95832 | 125.00 |
| 8930 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95832 | 125.00 |
| 8931 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95851 | 220.00 |
| 8932 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95851 | 165.00 |
| 8933 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95832 | 125.00 |
| 8934 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95832 | 125.00 |
| 8935 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95851 | 220.00 |
| 8936 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95851 | 165.00 |
| 8937 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95832 | 125.00 |
| 8938 | ISO-Diagnostics Testing, Inc | 0515737770101025 | 5/8/2018 | Bill | 5/15/2018 | 95832 | 125.00 |
| 8939 | ISO-Diagnostics Testing, Inc | 0252301920101109 | 2/4/2018 | Bill | 5/16/2018 | 95831 | 260.00 |
| 8940 | ISO-Diagnostics Testing, Inc | 0326525830101054 | 10/3/2017 | Bill | 5/16/2018 | 95831 | 390.00 |
| 8941 | ISO-Diagnostics Testing, Inc | 0326525830101054 | 10/3/2017 | Bill | 5/16/2018 | 95851 | 330.00 |
| 8942 | ISO-Diagnostics Testing, Inc | 0326525830101054 | 10/3/2017 | Bill | 5/16/2018 | 95832 | 125.00 |
| 8943 | ISO-Diagnostics Testing, Inc | 0326525830101054 | 10/3/2017 | Bill | 5/16/2018 | 95832 | 125.00 |
| 8944 | ISO-Diagnostics Testing, Inc | 0252301920101109 | 2/4/2018 | Bill | 5/16/2018 | 95851 | 220.00 |
| 8945 | ISO-Diagnostics Testing, Inc | 0252301920101109 | 2/4/2018 | Bill | 5/16/2018 | 95832 | 125.00 |
| 8946 | ISO-Diagnostics Testing, Inc | 0252301920101109 | 2/4/2018 | Bill | 5/16/2018 | 95832 | 125.00 |
| 8947 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95851 | 220.00 |
| 8948 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95851 | 165.00 |
| 8949 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8950 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8951 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95851 | 220.00 |
| 8952 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95851 | 165.00 |
| 8953 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8954 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8955 | ISO-Diagnostics Testing, Inc | 0579306700101027 | 5/2/2018 | Bill | 5/17/2018 | 95851 | 220.00 |
| 8956 | ISO-Diagnostics Testing, Inc | 0579306700101027 | 5/2/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8957 | ISO-Diagnostics Testing, Inc | 0579306700101027 | 5/2/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8958 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95851 | 220.00 |
| 8959 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95851 | 165.00 |
| 8960 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8961 | ISO-Diagnostics Testing, Inc | 0618019080101011 | 5/8/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8962 | ISO-Diagnostics Testing, Inc | 0604027990101019 | 5/9/2018 | Bill | 5/17/2018 | 95851 | 220.00 |
| 8963 | ISO-Diagnostics Testing, Inc | 0604027990101019 | 5/9/2018 | Bill | 5/17/2018 | 95851 | 165.00 |
| 8964 | ISO-Diagnostics Testing, Inc | 0604027990101019 | 5/9/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8965 | ISO-Diagnostics Testing, Inc | 0604027990101019 | 5/9/2018 | Bill | 5/17/2018 | 95832 | 125.00 |
| 8966 | ISO-Diagnostics Testing, Inc | 0482973390101017 | 11/15/2017 | Bill | 5/18/2018 | 95831 | 260.00 |
| 8967 | ISO-Diagnostics Testing, Inc | 0482973390101017 | 11/15/2017 | Bill | 5/18/2018 | 95831 | 195.00 |
| 8968 | ISO-Diagnostics Testing, Inc | 0617828910101012 | 4/6/2018 | Bill | 5/18/2018 | 95831 | 260.00 |
| 8969 | ISO-Diagnostics Testing, Inc | 0617828910101012 | 4/6/2018 | Bill | 5/18/2018 | 95831 | 195.00 |
| 8970 | ISO-Diagnostics Testing, Inc | 0617828910101012 | 4/6/2018 | Bill | 5/18/2018 | 95851 | 220.00 |
| 8971 | ISO-Diagnostics Testing, Inc | 0617828910101012 | 4/6/2018 | Bill | 5/18/2018 | 95851 | 165.00 |
| 8972 | ISO-Diagnostics Testing, Inc | 0617828910101012 | 4/6/2018 | Bill | 5/18/2018 | 95832 | 125.00 |
| 8973 | ISO-Diagnostics Testing, Inc | 0617828910101012 | 4/6/2018 | Bill | 5/18/2018 | 95832 | 125.00 |
| 8974 | ISO-Diagnostics Testing, Inc | 0482973390101017 | 11/15/2017 | Bill | 5/18/2018 | 95851 | 220.00 |
| 8975 | ISO-Diagnostics Testing, Inc | 0482973390101017 | 11/15/2017 | Bill | 5/18/2018 | 95851 | 165.00 |

| 8976 | ISO-Diagnostics Testing, Inc | 0482973390101017 | 11/15/2017 | Bill | 5/18/2018 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 8977 | ISO-Diagnostics Testing, Inc | 0482973390101017 | 11/15/2017 | Bill | 5/18/2018 | 95832 | 125.00 |
| 8978 | ISO-Diagnostics Testing, Inc | 0418016750101042 | 3/23/2018 | Bill | 5/19/2018 | 95831 | 260.00 |
| 8979 | ISO-Diagnostics Testing, Inc | 0418016750101042 | 3/23/2018 | Bill | 5/19/2018 | 95831 | 195.00 |
| 8980 | ISO-Diagnostics Testing, Inc | 0418016750101042 | 3/23/2018 | Bill | 5/19/2018 | 95851 | 220.00 |
| 8981 | ISO-Diagnostics Testing, Inc | 0418016750101042 | 3/23/2018 | Bill | 5/19/2018 | 95851 | 165.00 |
| 8982 | ISO-Diagnostics Testing, Inc | 0418016750101042 | 3/23/2018 | Bill | 5/19/2018 | 95832 | 125.00 |
| 8983 | ISO-Diagnostics Testing, Inc | 0418016750101042 | 3/23/2018 | Bill | 5/19/2018 | 95832 | 125.00 |
| 8984 | ISO-Diagnostics Testing, Inc | 0426420610101111 | 12/12/2017 | Bill | 5/21/2018 | 95831 | 260.00 |
| 8985 | ISO-Diagnostics Testing, Inc | 0426420610101111 | 12/12/2017 | Bill | 5/21/2018 | 95831 | 195.00 |
| 8986 | ISO-Diagnostics Testing, Inc | 0426420610101111 | 12/12/2017 | Bill | 5/21/2018 | 95851 | 220.00 |
| 8987 | ISO-Diagnostics Testing, Inc | 0426420610101111 | 12/12/2017 | Bill | 5/21/2018 | 95851 | 165.00 |
| 8988 | ISO-Diagnostics Testing, Inc | 0426420610101111 | 12/12/2017 | Bill | 5/21/2018 | 95832 | 125.00 |
| 8989 | ISO-Diagnostics Testing, Inc | 0426420610101111 | 12/12/2017 | Bill | 5/21/2018 | 95832 | 125.00 |
| 8990 | ISO-Diagnostics Testing, Inc | 0310980020101091 | 4/30/2018 | Bill | 5/22/2018 | 95831 | 260.00 |
| 8991 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95831 | 390.00 |
| 8992 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95831 | 260.00 |
| 8993 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95831 | 260.00 |
| 8994 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95831 | 195.00 |
| 8995 | ISO-Diagnostics Testing, Inc | 0310980020101091 | 4/30/2018 | Bill | 5/22/2018 | 95851 | 220.00 |
| 8996 | ISO-Diagnostics Testing, Inc | 0310980020101091 | 4/30/2018 | Bill | 5/22/2018 | 95832 | 125.00 |
| 8997 | ISO-Diagnostics Testing, Inc | 0310980020101091 | 4/30/2018 | Bill | 5/22/2018 | 95832 | 125.00 |
| 8998 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95851 | 330.00 |
| 8999 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95851 | 220.00 |
| 9000 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95832 | 125.00 |
| 9001 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95832 | 125.00 |
| 9002 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95851 | 220.00 |
| 9003 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95851 | 165.00 |
| 9004 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95832 | 125.00 |
| 9005 | ISO-Diagnostics Testing, Inc | 0607478710101044 | 4/29/2018 | Bill | 5/22/2018 | 95832 | 125.00 |
| 9006 | ISO-Diagnostics Testing, Inc | 0424138420101012 | 5/5/2018 | Bill | 5/23/2018 | 95831 | 260.00 |
| 9007 | ISO-Diagnostics Testing, Inc | 0424138420101012 | 5/5/2018 | Bill | 5/23/2018 | 95831 | 195.00 |
| 9008 | ISO-Diagnostics Testing, Inc | 0380000600101059 | 3/26/2018 | Bill | 5/23/2018 | 95831 | 260.00 |
| 9009 | ISO-Diagnostics Testing, Inc | 0380000600101059 | 3/26/2018 | Bill | 5/23/2018 | 95851 | 220.00 |
| 9010 | ISO-Diagnostics Testing, Inc | 0380000600101059 | 3/26/2018 | Bill | 5/23/2018 | 95832 | 125.00 |
| 9011 | ISO-Diagnostics Testing, Inc | 0380000600101059 | 3/26/2018 | Bill | 5/23/2018 | 95832 | 125.00 |
| 9012 | ISO-Diagnostics Testing, Inc | 0424138420101012 | 5/5/2018 | Bill | 5/23/2018 | 95851 | 220.00 |
| 9013 | ISO-Diagnostics Testing, Inc | 0424138420101012 | 5/5/2018 | Bill | 5/23/2018 | 95851 | 165.00 |
| 9014 | ISO-Diagnostics Testing, Inc | 0424138420101012 | 5/5/2018 | Bill | 5/23/2018 | 95832 | 125.00 |
| 9015 | ISO-Diagnostics Testing, Inc | 0424138420101012 | 5/5/2018 | Bill | 5/23/2018 | 95832 | 125.00 |
| 9016 | ISO-Diagnostics Testing, Inc | 0587281570101037 | 4/23/2018 | Bill | 5/23/2018 | 95851 | 220.00 |
| 9017 | ISO-Diagnostics Testing, Inc | 0587281570101037 | 4/23/2018 | Bill | 5/23/2018 | 95851 | 165.00 |
| 9018 | ISO-Diagnostics Testing, Inc | 0587281570101037 | 4/23/2018 | Bill | 5/23/2018 | 95832 | 125.00 |
| 9019 | ISO-Diagnostics Testing, Inc | 0587281570101037 | 4/23/2018 | Bill | 5/23/2018 | 95832 | 125.00 |
| 9020 | ISO-Diagnostics Testing, Inc | 0587281570101037 | 4/23/2018 | Bill | 5/23/2018 | 95831 | 260.00 |
| 9021 | ISO-Diagnostics Testing, Inc | 0587281570101037 | 4/23/2018 | Bill | 5/23/2018 | 95831 | 195.00 |
| 9022 | ISO-Diagnostics Testing, Inc | 0803622300108016 | 5/2/2018 | Bill | 5/23/2018 | 95851 | 220.00 |
| 9023 | ISO-Diagnostics Testing, Inc | 0803622300108016 | 5/2/2018 | Bill | 5/23/2018 | 95851 | 165.00 |
| 9024 | ISO-Diagnostics Testing, Inc | 0803622300108016 | 5/2/2018 | Bill | 5/23/2018 | 95832 | 125.00 |
| 9025 | ISO-Diagnostics Testing, Inc | 0803622300108016 | 5/2/2018 | Bill | 5/23/2018 | 95832 | 125.00 |
| 9026 | ISO-Diagnostics Testing, Inc | 0803622300108016 | 5/2/2018 | Bill | 5/23/2018 | 95831 | 260.00 |

| 9027 | ISO-Diagnostics Testing, Inc | 0803622300108016 | 5/2/2018 | Bill | 5/23/2018 | 95831 | 195.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 9028 | ISO-Diagnostics Testing, Inc | 0439676930101132 | 4/21/2018 | Bill | 5/24/2018 | 95851 | 110.00 |
| 9029 | ISO-Diagnostics Testing, Inc | 0439676930101132 | 4/21/2018 | Bill | 5/24/2018 | 95851 | 165.00 |
| 9030 | ISO-Diagnostics Testing, Inc | 0439676930101132 | 4/21/2018 | Bill | 5/24/2018 | 95831 | 130.00 |
| 9031 | ISO-Diagnostics Testing, Inc | 0439676930101132 | 4/21/2018 | Bill | 5/24/2018 | 95831 | 195.00 |
| 9032 | ISO-Diagnostics Testing, Inc | 0489020000101020 | 5/11/2018 | Bill | 5/24/2018 | 95851 | 220.00 |
| 9033 | ISO-Diagnostics Testing, Inc | 0489020000101020 | 5/11/2018 | Bill | 5/24/2018 | 95832 | 125.00 |
| 9034 | ISO-Diagnostics Testing, Inc | 0489020000101020 | 5/11/2018 | Bill | 5/24/2018 | 95832 | 125.00 |
| 9035 | ISO-Diagnostics Testing, Inc | 0532103070101026 | 4/30/2018 | Bill | 5/25/2018 | 95851 | 220.00 |
| 9036 | ISO-Diagnostics Testing, Inc | 0532103070101026 | 4/30/2018 | Bill | 5/25/2018 | 95851 | 165.00 |
| 9037 | ISO-Diagnostics Testing, Inc | 0532103070101026 | 4/30/2018 | Bill | 5/25/2018 | 95832 | 125.00 |
| 9038 | ISO-Diagnostics Testing, Inc | 0532103070101026 | 4/30/2018 | Bill | 5/25/2018 | 95832 | 125.00 |
| 9039 | ISO-Diagnostics Testing, Inc | 0424700750101068 | 4/30/2018 | Bill | 5/25/2018 | 95831 | 260.00 |
| 9040 | ISO-Diagnostics Testing, Inc | 0424700750101068 | 4/30/2018 | Bill | 5/25/2018 | 95831 | 195.00 |
| 9041 | ISO-Diagnostics Testing, Inc | 0424700750101068 | 4/30/2018 | Bill | 5/25/2018 | 95851 | 220.00 |
| 9042 | ISO-Diagnostics Testing, Inc | 0424700750101068 | 4/30/2018 | Bill | 5/25/2018 | 95851 | 165.00 |
| 9043 | ISO-Diagnostics Testing, Inc | 0424700750101068 | 4/30/2018 | Bill | 5/25/2018 | 95832 | 125.00 |
| 9044 | ISO-Diagnostics Testing, Inc | 0424700750101068 | 4/30/2018 | Bill | 5/25/2018 | 95832 | 125.00 |
| 9045 | ISO-Diagnostics Testing, Inc | 0532103070101026 | 4/30/2018 | Bill | 5/25/2018 | 95831 | 260.00 |
| 9046 | ISO-Diagnostics Testing, Inc | 0532103070101026 | 4/30/2018 | Bill | 5/25/2018 | 95831 | 195.00 |
| 9047 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95851 | 220.00 |
| 9048 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95851 | 165.00 |
| 9049 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95832 | 125.00 |
| 9050 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95832 | 125.00 |
| 9051 | ISO-Diagnostics Testing, Inc | 0523217600101016 | 5/1/2018 | Bill | 5/26/2018 | 95851 | 220.00 |
| 9052 | ISO-Diagnostics Testing, Inc | 0523217600101016 | 5/1/2018 | Bill | 5/26/2018 | 95851 | 165.00 |
| 9053 | ISO-Diagnostics Testing, Inc | 0523217600101016 | 5/1/2018 | Bill | 5/26/2018 | 95832 | 125.00 |
| 9054 | ISO-Diagnostics Testing, Inc | 0523217600101016 | 5/1/2018 | Bill | 5/26/2018 | 95832 | 125.00 |
| 9055 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95851 | 220.00 |
| 9056 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95832 | 125.00 |
| 9057 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95832 | 125.00 |
| 9058 | ISO-Diagnostics Testing, Inc | 0523217600101016 | 5/1/2018 | Bill | 5/26/2018 | 95831 | 260.00 |
| 9059 | ISO-Diagnostics Testing, Inc | 0523217600101016 | 5/1/2018 | Bill | 5/26/2018 | 95831 | 195.00 |
| 9060 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95831 | 260.00 |
| 9061 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95831 | 195.00 |
| 9062 | ISO-Diagnostics Testing, Inc | 0606422440101024 | 5/9/2018 | Bill | 5/26/2018 | 95831 | 260.00 |
| 9063 | ISO-Diagnostics Testing, Inc | 0168185590101108 | 5/2/2018 | Bill | 5/29/2018 | 95851 | 220.00 |
| 9064 | ISO-Diagnostics Testing, Inc | 0168185590101108 | 5/2/2018 | Bill | 5/29/2018 | 95851 | 165.00 |
| 9065 | ISO-Diagnostics Testing, Inc | 0168185590101108 | 5/2/2018 | Bill | 5/29/2018 | 95832 | 125.00 |
| 9066 | ISO-Diagnostics Testing, Inc | 0168185590101108 | 5/2/2018 | Bill | 5/29/2018 | 95832 | 125.00 |
| 9067 | ISO-Diagnostics Testing, Inc | 0481889210101014 | 5/14/2018 | Bill | 5/29/2018 | 95831 | 260.00 |
| 9068 | ISO-Diagnostics Testing, Inc | 0481889210101014 | 5/14/2018 | Bill | 5/29/2018 | 95831 | 195.00 |
| 9069 | ISO-Diagnostics Testing, Inc | 0481889210101014 | 5/14/2018 | Bill | 5/29/2018 | 95851 | 220.00 |
| 9070 | ISO-Diagnostics Testing, Inc | 0481889210101014 | 5/14/2018 | Bill | 5/29/2018 | 95851 | 165.00 |
| 9071 | ISO-Diagnostics Testing, Inc | 0409564180101083 | 5/2/2018 | Bill | 5/29/2018 | 95831 | 195.00 |
| 9072 | ISO-Diagnostics Testing, Inc | 0409564180101083 | 5/2/2018 | Bill | 5/29/2018 | 95851 | 165.00 |
| 9073 | ISO-Diagnostics Testing, Inc | 0168185590101108 | 5/2/2018 | Bill | 5/29/2018 | 95831 | 260.00 |
| 9074 | ISO-Diagnostics Testing, Inc | 0168185590101108 | 5/2/2018 | Bill | 5/29/2018 | 95831 | 195.00 |
| 9075 | ISO-Diagnostics Testing, Inc | 0537097950101012 | 3/3/2017 | Bill | 5/30/2018 | 95851 | 220.00 |
| 9076 | ISO-Diagnostics Testing, Inc | 0537097950101012 | 3/3/2017 | Bill | 5/30/2018 | 95851 | 165.00 |
| 9077 | ISO-Diagnostics Testing, Inc | 0537097950101012 | 3/3/2017 | Bill | 5/30/2018 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9078 | ISO-Diagnostics Testing, Inc | 0537097950101012 | 3/3/2017 | Bill | 5/30/2018 | 95832 | 125.00 |
| 9079 | ISO-Diagnostics Testing, Inc | 0537097950101012 | 3/3/2017 | Bill | 5/30/2018 | 95831 | 260.00 |
| 9080 | ISO-Diagnostics Testing, Inc | 0537097950101012 | 3/3/2017 | Bill | 5/30/2018 | 95831 | 195.00 |
| 9081 | ISO-Diagnostics Testing, Inc | 0074730980101227 | 4/16/2018 | Bill | 6/1/2018 | 95831 | 260.00 |
| 9082 | ISO-Diagnostics Testing, Inc | 0074730980101227 | 4/16/2018 | Bill | 6/1/2018 | 95831 | 195.00 |
| 9083 | ISO-Diagnostics Testing, Inc | 0074730980101227 | 4/16/2018 | Bill | 6/1/2018 | 95851 | 220.00 |
| 9084 | ISO-Diagnostics Testing, Inc | 0074730980101227 | 4/16/2018 | Bill | 6/1/2018 | 95851 | 165.00 |
| 9085 | ISO-Diagnostics Testing, Inc | 0074730980101227 | 4/16/2018 | Bill | 6/1/2018 | 95832 | 125.00 |
| 9086 | ISO-Diagnostics Testing, Inc | 0074730980101227 | 4/16/2018 | Bill | 6/1/2018 | 95832 | 125.00 |
| 9087 | ISO-Diagnostics Testing, Inc | 0619448780101014 | 4/10/2018 | Bill | 6/4/2018 | 95831 | 260.00 |
| 9088 | ISO-Diagnostics Testing, Inc | 0619448780101014 | 4/10/2018 | Bill | 6/4/2018 | 95831 | 195.00 |
| 9089 | ISO-Diagnostics Testing, Inc | 0619448780101014 | 4/10/2018 | Bill | 6/4/2018 | 95851 | 220.00 |
| 9090 | ISO-Diagnostics Testing, Inc | 0619448780101014 | 4/10/2018 | Bill | 6/4/2018 | 95851 | 165.00 |
| 9091 | ISO-Diagnostics Testing, Inc | 0287869140101058 | 4/19/2018 | Bill | 6/5/2018 | 95851 | 220.00 |
| 9092 | ISO-Diagnostics Testing, Inc | 0287869140101058 | 4/19/2018 | Bill | 6/5/2018 | 95851 | 165.00 |
| 9093 | ISO-Diagnostics Testing, Inc | 0287869140101058 | 4/19/2018 | Bill | 6/5/2018 | 95832 | 125.00 |
| 9094 | ISO-Diagnostics Testing, Inc | 0287869140101058 | 4/19/2018 | Bill | 6/5/2018 | 95832 | 125.00 |
| 9095 | ISO-Diagnostics Testing, Inc | 0377803320101043 | 4/12/2018 | Bill | 6/5/2018 | 95851 | 220.00 |
| 9096 | ISO-Diagnostics Testing, Inc | 0377803320101043 | 4/12/2018 | Bill | 6/5/2018 | 95851 | 165.00 |
| 9097 | ISO-Diagnostics Testing, Inc | 0377803320101043 | 4/12/2018 | Bill | 6/5/2018 | 95832 | 125.00 |
| 9098 | ISO-Diagnostics Testing, Inc | 0377803320101043 | 4/12/2018 | Bill | 6/5/2018 | 95832 | 125.00 |
| 9099 | ISO-Diagnostics Testing, Inc | 0512712940101026 | 4/12/2018 | Bill | 6/5/2018 | 95851 | 220.00 |
| 9100 | ISO-Diagnostics Testing, Inc | 0512712940101026 | 4/12/2018 | Bill | 6/5/2018 | 95951 | 165.00 |
| 9101 | ISO-Diagnostics Testing, Inc | 0512712940101026 | 4/12/2018 | Bill | 6/5/2018 | 95832 | 125.00 |
| 9102 | ISO-Diagnostics Testing, Inc | 0512712940101026 | 4/12/2018 | Bill | 6/5/2018 | 95832 | 125.00 |
| 9103 | ISO-Diagnostics Testing, Inc | 0126366950101356 | 4/16/2018 | Bill | 6/5/2018 | 95851 | 220.00 |
| 9104 | ISO-Diagnostics Testing, Inc | 0126366950101356 | 4/16/2018 | Bill | 6/5/2018 | 95851 | 165.00 |
| 9105 | ISO-Diagnostics Testing, Inc | 0126366950101356 | 4/16/2018 | Bill | 6/5/2018 | 95832 | 125.00 |
| 9106 | ISO-Diagnostics Testing, Inc | 0126366950101356 | 4/16/2018 | Bill | 6/5/2018 | 95832 | 125.00 |
| 9107 | ISO-Diagnostics Testing, Inc | 0621034140101013 | 5/7/2018 | Bill | 6/6/2018 | 95831 | 195.00 |
| 9108 | ISO-Diagnostics Testing, Inc | 0490073560101101 | 1/29/2018 | Bill | 6/6/2018 | 95831 | 260.00 |
| 9109 | ISO-Diagnostics Testing, Inc | 0431066270101132 | 5/10/2018 | Bill | 6/6/2018 | 95831 | 260.00 |
| 9110 | ISO-Diagnostics Testing, Inc | 0431066270101132 | 5/10/2018 | Bill | 6/6/2018 | 95831 | 195.00 |
| 9111 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95831 | 260.00 |
| 9112 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95831 | 195.00 |
| 9113 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95831 | 260.00 |
| 9114 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95831 | 195.00 |
| 9115 | ISO-Diagnostics Testing, Inc | 0562943020101011 | 5/15/2018 | Bill | 6/6/2018 | 95831 | 260.00 |
| 9116 | ISO-Diagnostics Testing, Inc | 0562943020101011 | 5/15/2018 | Bill | 6/6/2018 | 95831 | 195.00 |
| 9117 | ISO-Diagnostics Testing, Inc | 0562943020101011 | 5/15/2018 | Bill | 6/6/2018 | 95851 | 220.00 |
| 9118 | ISO-Diagnostics Testing, Inc | 0562943020101011 | 5/15/2018 | Bill | 6/6/2018 | 95851 | 165.00 |
| 9119 | ISO-Diagnostics Testing, Inc | 0562943020101011 | 5/15/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9120 | ISO-Diagnostics Testing, Inc | 0562943020101011 | 5/15/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9121 | ISO-Diagnostics Testing, Inc | 0321230570101050 | 5/21/2018 | Bill | 6/6/2018 | 95831 | 195.00 |
| 9122 | ISO-Diagnostics Testing, Inc | 0584750490101015 | 5/11/2018 | Bill | 6/6/2018 | 95831 | 195.00 |
| 9123 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95851 | 220.00 |
| 9124 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95851 | 165.00 |
| 9125 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9126 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9127 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95851 | 220.00 |
| 9128 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95851 | 165.00 |

| 9129 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 9130 | ISO-Diagnostics Testing, Inc | 0567332670101023 | 5/23/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9131 | ISO-Diagnostics Testing, Inc | 0321230570101050 | 5/21/2018 | Bill | 6/6/2018 | 95851 | 165.00 |
| 9132 | ISO-Diagnostics Testing, Inc | 0490073560101101 | 1/29/2018 | Bill | 6/6/2018 | 95851 | 220.00 |
| 9133 | ISO-Diagnostics Testing, Inc | 0490073560101101 | 1/29/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9134 | ISO-Diagnostics Testing, Inc | 0490073560101101 | 1/29/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9135 | ISO-Diagnostics Testing, Inc | 0621034140101013 | 5/7/2018 | Bill | 6/6/2018 | 95851 | 165.00 |
| 9136 | ISO-Diagnostics Testing, Inc | 0431066270101132 | 5/10/2018 | Bill | 6/6/2018 | 95851 | 220.00 |
| 9137 | ISO-Diagnostics Testing, Inc | 0431066270101132 | 5/10/2018 | Bill | 6/6/2018 | 95851 | 165.00 |
| 9138 | ISO-Diagnostics Testing, Inc | 0431066270101132 | 5/10/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9139 | ISO-Diagnostics Testing, Inc | 0431066270101132 | 5/10/2018 | Bill | 6/6/2018 | 95832 | 125.00 |
| 9140 | ISO-Diagnostics Testing, Inc | 0584750490101015 | 5/11/2018 | Bill | 6/6/2018 | 95851 | 165.00 |
| 9141 | ISO-Diagnostics Testing, Inc | 0473174540101095 | 5/21/2018 | Bill | 6/7/2018 | 95851 | 220.00 |
| 9142 | ISO-Diagnostics Testing, Inc | 0473174540101095 | 5/21/2018 | Bill | 6/7/2018 | 95851 | 165.00 |
| 9143 | ISO-Diagnostics Testing, Inc | 0473174540101095 | 5/21/2018 | Bill | 6/7/2018 | 95832 | 125.00 |
| 9144 | ISO-Diagnostics Testing, Inc | 0473174540101095 | 5/21/2018 | Bill | 6/7/2018 | 95832 | 125.00 |
| 9145 | ISO-Diagnostics Testing, Inc | 0152070490101028 | 5/25/2018 | Bill | 6/7/2018 | 95851 | 165.00 |
| 9146 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95851 | 220.00 |
| 9147 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95851 | 165.00 |
| 9148 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9149 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9150 | ISO-Diagnostics Testing, Inc | 0524083340101065 | 5/24/2018 | Bill | 6/11/2018 | 95831 | 260.00 |
| 9151 | ISO-Diagnostics Testing, Inc | 0524083340101065 | 5/24/2018 | Bill | 6/11/2018 | 95831 | 195.00 |
| 9152 | ISO-Diagnostics Testing, Inc | 0524083340101065 | 5/24/2018 | Bill | 6/11/2018 | 95851 | 220.00 |
| 9153 | ISO-Diagnostics Testing, Inc | 0524083340101065 | 5/24/2018 | Bill | 6/11/2018 | 95851 | 165.00 |
| 9154 | ISO-Diagnostics Testing, Inc | 0524083340101065 | 5/24/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9155 | ISO-Diagnostics Testing, Inc | 0524083340101065 | 5/24/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9156 | ISO-Diagnostics Testing, Inc | 0306678570101026 | 5/3/2018 | Bill | 6/11/2018 | 95831 | 390.00 |
| 9157 | ISO-Diagnostics Testing, Inc | 0306678570101026 | 5/3/2018 | Bill | 6/11/2018 | 95831 | 195.00 |
| 9158 | ISO-Diagnostics Testing, Inc | 0306678570101026 | 5/3/2018 | Bill | 6/11/2018 | 95851 | 330.00 |
| 9159 | ISO-Diagnostics Testing, Inc | 0306678570101026 | 5/3/2018 | Bill | 6/11/2018 | 95851 | 165.00 |
| 9160 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95831 | 260.00 |
| 9161 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95831 | 195.00 |
| 9162 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95851 | 220.00 |
| 9163 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95851 | 165.00 |
| 9164 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9165 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9166 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95831 | 260.00 |
| 9167 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95831 | 195.00 |
| 9168 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95851 | 220.00 |
| 9169 | ISO-Diagnostics Testing, Inc | 0351054690101128 | 5/15/2018 | Bill | 6/11/2018 | 95851 | 165.00 |
| 9170 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95831 | 260.00 |
| 9171 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95831 | 195.00 |
| 9172 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95851 | 220.00 |
| 9173 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95851 | 165.00 |
| 9174 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9175 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9176 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95831 | 260.00 |
| 9177 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95831 | 195.00 |
| 9178 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95851 | 220.00 |
| 9179 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95851 | 165.00 |

| 9180 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
|------|------|------|------|------|------|------|------|
| 9181 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95832 | 125.00 |
| 9182 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95831 | 260.00 |
| 9183 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/11/2018 | 95831 | 195.00 |
| 9184 | ISO-Diagnostics Testing, Inc | 0595670090101032 | 6/5/2018 | Bill | 6/12/2018 | 95831 | 260.00 |
| 9185 | ISO-Diagnostics Testing, Inc | 0595670090101032 | 6/5/2018 | Bill | 6/12/2018 | 95831 | 195.00 |
| 9186 | ISO-Diagnostics Testing, Inc | 0595670090101032 | 6/5/2018 | Bill | 6/12/2018 | 95851 | 220.00 |
| 9187 | ISO-Diagnostics Testing, Inc | 0595670090101032 | 6/5/2018 | Bill | 6/12/2018 | 95851 | 165.00 |
| 9188 | ISO-Diagnostics Testing, Inc | 0595670090101032 | 6/5/2018 | Bill | 6/12/2018 | 95832 | 125.00 |
| 9189 | ISO-Diagnostics Testing, Inc | 0595670090101032 | 6/5/2018 | Bill | 6/12/2018 | 95832 | 125.00 |
| 9190 | ISO-Diagnostics Testing, Inc | 0390952800101081 | 5/14/2018 | Bill | 6/12/2018 | 95831 | 260.00 |
| 9191 | ISO-Diagnostics Testing, Inc | 0390952800101081 | 5/14/2018 | Bill | 6/12/2018 | 95831 | 195.00 |
| 9192 | ISO-Diagnostics Testing, Inc | 0390952800101081 | 5/14/2018 | Bill | 6/12/2018 | 95851 | 220.00 |
| 9193 | ISO-Diagnostics Testing, Inc | 0390952800101081 | 5/14/2018 | Bill | 6/12/2018 | 95851 | 165.00 |
| 9194 | ISO-Diagnostics Testing, Inc | 0390952800101081 | 5/14/2018 | Bill | 6/12/2018 | 95832 | 125.00 |
| 9195 | ISO-Diagnostics Testing, Inc | 0390952800101081 | 5/14/2018 | Bill | 6/12/2018 | 95832 | 125.00 |
| 9196 | ISO-Diagnostics Testing, Inc | 0455683620101025 | 5/31/2018 | Bill | 6/12/2018 | 95831 | 260.00 |
| 9197 | ISO-Diagnostics Testing, Inc | 0455683620101025 | 5/31/2018 | Bill | 6/12/2018 | 95851 | 220.00 |
| 9198 | ISO-Diagnostics Testing, Inc | 0455683620101025 | 5/31/2018 | Bill | 6/12/2018 | 95851 | 220.00 |
| 9199 | ISO-Diagnostics Testing, Inc | 0455683620101025 | 5/31/2018 | Bill | 6/12/2018 | 95832 | 125.00 |
| 9200 | ISO-Diagnostics Testing, Inc | 0455683620101025 | 5/31/2018 | Bill | 6/12/2018 | 95832 | 125.00 |
| 9201 | ISO-Diagnostics Testing, Inc | 0423917750101028 | 5/2/2018 | Bill | 6/13/2018 | 95831 | 260.00 |
| 9202 | ISO-Diagnostics Testing, Inc | 0423917750101028 | 5/2/2018 | Bill | 6/13/2018 | 95831 | 195.00 |
| 9203 | ISO-Diagnostics Testing, Inc | 0423917750101028 | 5/2/2018 | Bill | 6/13/2018 | 95851 | 220.00 |
| 9204 | ISO-Diagnostics Testing, Inc | 0423917750101028 | 5/2/2018 | Bill | 6/13/2018 | 95851 | 165.00 |
| 9205 | ISO-Diagnostics Testing, Inc | 0423917750101028 | 5/2/2018 | Bill | 6/13/2018 | 95832 | 125.00 |
| 9206 | ISO-Diagnostics Testing, Inc | 0423917750101028 | 5/2/2018 | Bill | 6/13/2018 | 95832 | 125.00 |
| 9207 | ISO-Diagnostics Testing, Inc | 0591160640101058 | 3/6/2018 | Bill | 6/15/2018 | 95831 | 260.00 |
| 9208 | ISO-Diagnostics Testing, Inc | 0591160640101058 | 3/6/2018 | Bill | 6/15/2018 | 95831 | 195.00 |
| 9209 | ISO-Diagnostics Testing, Inc | 0591160640101058 | 3/6/2018 | Bill | 6/15/2018 | 95851 | 220.00 |
| 9210 | ISO-Diagnostics Testing, Inc | 0591160640101058 | 3/6/2018 | Bill | 6/15/2018 | 95851 | 165.00 |
| 9211 | ISO-Diagnostics Testing, Inc | 0591160640101058 | 3/6/2018 | Bill | 6/15/2018 | 95832 | 125.00 |
| 9212 | ISO-Diagnostics Testing, Inc | 0591160640101058 | 3/6/2018 | Bill | 6/15/2018 | 95832 | 125.00 |
| 9213 | ISO-Diagnostics Testing, Inc | 0411312360101069 | 4/8/2018 | Bill | 6/15/2018 | 95831 | 260.00 |
| 9214 | ISO-Diagnostics Testing, Inc | 0411312360101069 | 4/8/2018 | Bill | 6/15/2018 | 95831 | 195.00 |
| 9215 | ISO-Diagnostics Testing, Inc | 0411312360101069 | 4/8/2018 | Bill | 6/15/2018 | 95851 | 220.00 |
| 9216 | ISO-Diagnostics Testing, Inc | 0411312360101069 | 4/8/2018 | Bill | 6/15/2018 | 95851 | 165.00 |
| 9217 | ISO-Diagnostics Testing, Inc | 0411312360101069 | 4/8/2018 | Bill | 6/15/2018 | 95832 | 125.00 |
| 9218 | ISO-Diagnostics Testing, Inc | 0411312360101069 | 4/8/2018 | Bill | 6/15/2018 | 95832 | 125.00 |
| 9219 | ISO-Diagnostics Testing, Inc | 0430775420101047 | 6/9/2018 | Bill | 6/16/2018 | 95832 | 125.00 |
| 9220 | ISO-Diagnostics Testing, Inc | 0624953030101014 | 5/20/2018 | Bill | 6/16/2018 | 95831 | 260.00 |
| 9221 | ISO-Diagnostics Testing, Inc | 0624953030101014 | 5/20/2018 | Bill | 6/16/2018 | 95831 | 195.00 |
| 9222 | ISO-Diagnostics Testing, Inc | 0624953030101014 | 5/20/2018 | Bill | 6/16/2018 | 95851 | 220.00 |
| 9223 | ISO-Diagnostics Testing, Inc | 0624953030101014 | 5/20/2018 | Bill | 6/16/2018 | 95851 | 165.00 |
| 9224 | ISO-Diagnostics Testing, Inc | 0624953030101014 | 5/20/2018 | Bill | 6/16/2018 | 95832 | 125.00 |
| 9225 | ISO-Diagnostics Testing, Inc | 0624953030101014 | 5/20/2018 | Bill | 6/16/2018 | 95832 | 125.00 |
| 9226 | ISO-Diagnostics Testing, Inc | 0469357770101093 | 5/8/2018 | Bill | 6/16/2018 | 95831 | 260.00 |
| 9227 | ISO-Diagnostics Testing, Inc | 0469357770101093 | 5/8/2018 | Bill | 6/16/2018 | 95831 | 195.00 |
| 9228 | ISO-Diagnostics Testing, Inc | 0469357770101093 | 5/8/2018 | Bill | 6/16/2018 | 95851 | 220.00 |
| 9229 | ISO-Diagnostics Testing, Inc | 0469357770101093 | 5/8/2018 | Bill | 6/16/2018 | 95851 | 165.00 |
| 9230 | ISO-Diagnostics Testing, Inc | 0469357770101093 | 5/8/2018 | Bill | 6/16/2018 | 95832 | 125.00 |

| 9231 | ISO-Diagnostics Testing, Inc | 0469357770101093 | 5/8/2018 | Bill | 6/16/2018 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 9232 | ISO-Diagnostics Testing, Inc | 0430775420101047 | 6/9/2018 | Bill | 6/16/2018 | 95831 | 260.00 |
| 9233 | ISO-Diagnostics Testing, Inc | 0430775420101047 | 6/9/2018 | Bill | 6/16/2018 | 95831 | 195.00 |
| 9234 | ISO-Diagnostics Testing, Inc | 0430775420101047 | 6/9/2018 | Bill | 6/16/2018 | 95851 | 220.00 |
| 9235 | ISO-Diagnostics Testing, Inc | 0430775420101047 | 6/9/2018 | Bill | 6/16/2018 | 95851 | 165.00 |
| 9236 | ISO-Diagnostics Testing, Inc | 0430775420101047 | 6/9/2018 | Bill | 6/16/2018 | 95832 | 125.00 |
| 9237 | ISO-Diagnostics Testing, Inc | 0349152410101066 | 4/4/2018 | Bill | 6/18/2018 | 95831 | 260.00 |
| 9238 | ISO-Diagnostics Testing, Inc | 0349152410101066 | 4/4/2018 | Bill | 6/18/2018 | 95831 | 195.00 |
| 9239 | ISO-Diagnostics Testing, Inc | 0349152410101066 | 4/4/2018 | Bill | 6/18/2018 | 95851 | 220.00 |
| 9240 | ISO-Diagnostics Testing, Inc | 0349152410101066 | 4/4/2018 | Bill | 6/18/2018 | 95851 | 165.00 |
| 9241 | ISO-Diagnostics Testing, Inc | 0349152410101066 | 4/4/2018 | Bill | 6/18/2018 | 95832 | 125.00 |
| 9242 | ISO-Diagnostics Testing, Inc | 0349152410101066 | 4/4/2018 | Bill | 6/18/2018 | 95832 | 125.00 |
| 9243 | ISO-Diagnostics Testing, Inc | 0600426200101013 | 6/1/2018 | Bill | 6/18/2018 | 95831 | 260.00 |
| 9244 | ISO-Diagnostics Testing, Inc | 0600426200101013 | 6/1/2018 | Bill | 6/18/2018 | 95831 | 195.00 |
| 9245 | ISO-Diagnostics Testing, Inc | 0600426200101013 | 6/1/2018 | Bill | 6/18/2018 | 95851 | 220.00 |
| 9246 | ISO-Diagnostics Testing, Inc | 0600426200101013 | 6/1/2018 | Bill | 6/18/2018 | 95851 | 165.00 |
| 9247 | ISO-Diagnostics Testing, Inc | 0600426200101013 | 6/1/2018 | Bill | 6/18/2018 | 95832 | 125.00 |
| 9248 | ISO-Diagnostics Testing, Inc | 0600426200101013 | 6/1/2018 | Bill | 6/18/2018 | 95832 | 125.00 |
| 9249 | ISO-Diagnostics Testing, Inc | 0343552800101061 | 6/9/2018 | Bill | 6/18/2018 | 95831 | 260.00 |
| 9250 | ISO-Diagnostics Testing, Inc | 0343552800101061 | 6/9/2018 | Bill | 6/18/2018 | 95831 | 195.00 |
| 9251 | ISO-Diagnostics Testing, Inc | 0343552800101061 | 6/9/2018 | Bill | 6/18/2018 | 95851 | 220.00 |
| 9252 | ISO-Diagnostics Testing, Inc | 0343552800101061 | 6/9/2018 | Bill | 6/18/2018 | 95851 | 165.00 |
| 9253 | ISO-Diagnostics Testing, Inc | 0343552800101061 | 6/9/2018 | Bill | 6/18/2018 | 95832 | 125.00 |
| 9254 | ISO-Diagnostics Testing, Inc | 0343552800101061 | 6/9/2018 | Bill | 6/18/2018 | 95832 | 125.00 |
| 9255 | ISO-Diagnostics Testing, Inc | 0354871680101041 | 6/16/2018 | Bill | 6/18/2018 | 95831 | 260.00 |
| 9256 | ISO-Diagnostics Testing, Inc | 0354871680101041 | 6/16/2018 | Bill | 6/18/2018 | 95851 | 220.00 |
| 9257 | ISO-Diagnostics Testing, Inc | 0354871680101041 | 6/16/2018 | Bill | 6/18/2018 | 95851 | 220.00 |
| 9258 | ISO-Diagnostics Testing, Inc | 0592664020101066 | 6/1/2018 | Bill | 6/18/2018 | 95831 | 260.00 |
| 9259 | ISO-Diagnostics Testing, Inc | 0592664020101066 | 6/1/2018 | Bill | 6/18/2018 | 95831 | 195.00 |
| 9260 | ISO-Diagnostics Testing, Inc | 0592664020101066 | 6/1/2018 | Bill | 6/18/2018 | 95851 | 220.00 |
| 9261 | ISO-Diagnostics Testing, Inc | 0592664020101066 | 6/1/2018 | Bill | 6/18/2018 | 95851 | 165.00 |
| 9262 | ISO-Diagnostics Testing, Inc | 0592664020101066 | 6/1/2018 | Bill | 6/18/2018 | 95832 | 125.00 |
| 9263 | ISO-Diagnostics Testing, Inc | 0592664020101066 | 6/1/2018 | Bill | 6/18/2018 | 95832 | 125.00 |
| 9264 | ISO-Diagnostics Testing, Inc | 0145148690101020 | 6/3/2018 | Bill | 6/19/2018 | 95831 | 260.00 |
| 9265 | ISO-Diagnostics Testing, Inc | 0145148690101020 | 6/3/2018 | Bill | 6/19/2018 | 95831 | 195.00 |
| 9266 | ISO-Diagnostics Testing, Inc | 0145148690101020 | 6/3/2018 | Bill | 6/19/2018 | 95851 | 220.00 |
| 9267 | ISO-Diagnostics Testing, Inc | 0145148690101020 | 6/3/2018 | Bill | 6/19/2018 | 95851 | 165.00 |
| 9268 | ISO-Diagnostics Testing, Inc | 0145148690101020 | 6/3/2018 | Bill | 6/19/2018 | 95832 | 125.00 |
| 9269 | ISO-Diagnostics Testing, Inc | 0145148690101020 | 6/3/2018 | Bill | 6/19/2018 | 95832 | 125.00 |
| 9270 | ISO-Diagnostics Testing, Inc | 0564666600101014 | 3/25/2018 | Bill | 6/19/2018 | 95851 | 220.00 |
| 9271 | ISO-Diagnostics Testing, Inc | 0564666600101014 | 3/25/2018 | Bill | 6/19/2018 | 95832 | 125.00 |
| 9272 | ISO-Diagnostics Testing, Inc | 0564666600101014 | 3/25/2018 | Bill | 6/19/2018 | 95832 | 125.00 |
| 9273 | ISO-Diagnostics Testing, Inc | 0318251650101070 | 3/13/2018 | Bill | 6/19/2018 | 95831 | 195.00 |
| 9274 | ISO-Diagnostics Testing, Inc | 0318251650101070 | 3/13/2018 | Bill | 6/19/2018 | 95851 | 220.00 |
| 9275 | ISO-Diagnostics Testing, Inc | 0318251650101070 | 3/13/2018 | Bill | 6/19/2018 | 95851 | 165.00 |
| 9276 | ISO-Diagnostics Testing, Inc | 0318251650101070 | 3/13/2018 | Bill | 6/19/2018 | 95832 | 125.00 |
| 9277 | ISO-Diagnostics Testing, Inc | 0318251650101070 | 3/13/2018 | Bill | 6/19/2018 | 95832 | 125.00 |
| 9278 | ISO-Diagnostics Testing, Inc | 0060103570101104 | 5/22/2018 | Bill | 6/19/2018 | 95831 | 260.00 |
| 9279 | ISO-Diagnostics Testing, Inc | 0060103570101104 | 5/22/2018 | Bill | 6/19/2018 | 95831 | 195.00 |
| 9280 | ISO-Diagnostics Testing, Inc | 0060103570101104 | 5/22/2018 | Bill | 6/19/2018 | 95851 | 220.00 |
| 9281 | ISO-Diagnostics Testing, Inc | 0060103570101104 | 5/22/2018 | Bill | 6/19/2018 | 95851 | 165.00 |

| 9282 | ISO-Diagnostics Testing, Inc | 0528894880101026 | 5/9/2018 | Bill | 6/19/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 9283 | ISO-Diagnostics Testing, Inc | 0457889100101025 | 6/2/2018 | Bill | 6/20/2018 | 95831 | 130.00 |
| 9284 | ISO-Diagnostics Testing, Inc | 0457889100101025 | 6/2/2018 | Bill | 6/20/2018 | 95831 | 260.00 |
| 9285 | ISO-Diagnostics Testing, Inc | 0457889100101025 | 6/2/2018 | Bill | 6/20/2018 | 95851 | 110.00 |
| 9286 | ISO-Diagnostics Testing, Inc | 0457889100101025 | 6/2/2018 | Bill | 6/20/2018 | 95851 | 220.00 |
| 9287 | ISO-Diagnostics Testing, Inc | 0457889100101025 | 6/2/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9288 | ISO-Diagnostics Testing, Inc | 0457889100101025 | 6/2/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9289 | ISO-Diagnostics Testing, Inc | 0432316810101061 | 3/21/2018 | Bill | 6/20/2018 | 95831 | 260.00 |
| 9290 | ISO-Diagnostics Testing, Inc | 0432316810101061 | 3/21/2018 | Bill | 6/20/2018 | 95831 | 195.00 |
| 9291 | ISO-Diagnostics Testing, Inc | 0432316810101061 | 3/21/2018 | Bill | 6/20/2018 | 95851 | 220.00 |
| 9292 | ISO-Diagnostics Testing, Inc | 0432316810101061 | 3/21/2018 | Bill | 6/20/2018 | 95851 | 165.00 |
| 9293 | ISO-Diagnostics Testing, Inc | 0432316810101061 | 3/21/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9294 | ISO-Diagnostics Testing, Inc | 0432316810101061 | 3/21/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9295 | ISO-Diagnostics Testing, Inc | 0553086900101023 | 5/23/2018 | Bill | 6/20/2018 | 95831 | 260.00 |
| 9296 | ISO-Diagnostics Testing, Inc | 0553086900101023 | 5/23/2018 | Bill | 6/20/2018 | 95851 | 220.00 |
| 9297 | ISO-Diagnostics Testing, Inc | 0553086900101023 | 5/23/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9298 | ISO-Diagnostics Testing, Inc | 0553086900101023 | 5/23/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9299 | ISO-Diagnostics Testing, Inc | 0411437330101061 | 6/7/2018 | Bill | 6/20/2018 | 95831 | 260.00 |
| 9300 | ISO-Diagnostics Testing, Inc | 0411437330101061 | 6/7/2018 | Bill | 6/20/2018 | 95831 | 195.00 |
| 9301 | ISO-Diagnostics Testing, Inc | 0411437330101061 | 6/7/2018 | Bill | 6/20/2018 | 95851 | 220.00 |
| 9302 | ISO-Diagnostics Testing, Inc | 0411437330101061 | 6/7/2018 | Bill | 6/20/2018 | 95851 | 165.00 |
| 9303 | ISO-Diagnostics Testing, Inc | 0411437330101061 | 6/7/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9304 | ISO-Diagnostics Testing, Inc | 0411437330101061 | 6/7/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9305 | ISO-Diagnostics Testing, Inc | 0437715490101025 | 6/10/2018 | Bill | 6/20/2018 | 95831 | 260.00 |
| 9306 | ISO-Diagnostics Testing, Inc | 0437715490101025 | 6/10/2018 | Bill | 6/20/2018 | 95831 | 195.00 |
| 9307 | ISO-Diagnostics Testing, Inc | 0437715490101025 | 6/10/2018 | Bill | 6/20/2018 | 95851 | 220.00 |
| 9308 | ISO-Diagnostics Testing, Inc | 0437715490101025 | 6/10/2018 | Bill | 6/20/2018 | 95851 | 165.00 |
| 9309 | ISO-Diagnostics Testing, Inc | 0437715490101025 | 6/10/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9310 | ISO-Diagnostics Testing, Inc | 0437715490101025 | 6/10/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9311 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95831 | 260.00 |
| 9312 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95831 | 195.00 |
| 9313 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95851 | 220.00 |
| 9314 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95851 | 165.00 |
| 9315 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9316 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9317 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95831 | 260.00 |
| 9318 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95831 | 195.00 |
| 9319 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95851 | 220.00 |
| 9320 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95851 | 165.00 |
| 9321 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9322 | ISO-Diagnostics Testing, Inc | 0573372290101021 | 5/23/2018 | Bill | 6/20/2018 | 95832 | 125.00 |
| 9323 | ISO-Diagnostics Testing, Inc | 0601981720101025 | 4/14/2018 | Bill | 6/21/2018 | 95831 | 260.00 |
| 9324 | ISO-Diagnostics Testing, Inc | 0601981720101025 | 4/14/2018 | Bill | 6/21/2018 | 95831 | 195.00 |
| 9325 | ISO-Diagnostics Testing, Inc | 0601981720101025 | 4/14/2018 | Bill | 6/21/2018 | 95851 | 220.00 |
| 9326 | ISO-Diagnostics Testing, Inc | 0601981720101025 | 4/14/2018 | Bill | 6/21/2018 | 95851 | 165.00 |
| 9327 | ISO-Diagnostics Testing, Inc | 0601981720101025 | 4/14/2018 | Bill | 6/21/2018 | 95832 | 125.00 |
| 9328 | ISO-Diagnostics Testing, Inc | 0601981720101025 | 4/14/2018 | Bill | 6/21/2018 | 95832 | 125.00 |
| 9329 | ISO-Diagnostics Testing, Inc | 0390790350101063 | 6/4/2018 | Bill | 6/21/2018 | 95831 | 260.00 |
| 9330 | ISO-Diagnostics Testing, Inc | 0390790350101063 | 6/4/2018 | Bill | 6/21/2018 | 95831 | 195.00 |
| 9331 | ISO-Diagnostics Testing, Inc | 0390790350101063 | 6/4/2018 | Bill | 6/21/2018 | 95851 | 220.00 |
| 9332 | ISO-Diagnostics Testing, Inc | 0390790350101063 | 6/4/2018 | Bill | 6/21/2018 | 95851 | 165.00 |

| 9333 | ISO-Diagnostics Testing, Inc | 0390790350101063 | 6/4/2018 | Bill | 6/21/2018 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 9334 | ISO-Diagnostics Testing, Inc | 0390790350101063 | 6/4/2018 | Bill | 6/21/2018 | 95832 | 125.00 |
| 9335 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95831 | 260.00 |
| 9336 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95831 | 195.00 |
| 9337 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95851 | 220.00 |
| 9338 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95851 | 165.00 |
| 9339 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95832 | 125.00 |
| 9340 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95832 | 125.00 |
| 9341 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95831 | 260.00 |
| 9342 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95851 | 220.00 |
| 9343 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95851 | 220.00 |
| 9344 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95832 | 125.00 |
| 9345 | ISO-Diagnostics Testing, Inc | 0590666440101032 | 5/10/2018 | Bill | 6/22/2018 | 95832 | 125.00 |
| 9346 | ISO-Diagnostics Testing, Inc | 0560664870101024 | 5/23/2018 | Bill | 6/22/2018 | 95831 | 260.00 |
| 9347 | ISO-Diagnostics Testing, Inc | 0560664870101024 | 5/23/2018 | Bill | 6/22/2018 | 95831 | 195.00 |
| 9348 | ISO-Diagnostics Testing, Inc | 0560664870101024 | 5/23/2018 | Bill | 6/22/2018 | 95831 | 220.00 |
| 9349 | ISO-Diagnostics Testing, Inc | 0560664870101024 | 5/23/2018 | Bill | 6/22/2018 | 95851 | 165.00 |
| 9350 | ISO-Diagnostics Testing, Inc | 0560664870101024 | 5/23/2018 | Bill | 6/22/2018 | 95832 | 125.00 |
| 9351 | ISO-Diagnostics Testing, Inc | 0560664870101024 | 5/23/2018 | Bill | 6/22/2018 | 95832 | 125.00 |
| 9352 | ISO-Diagnostics Testing, Inc | 042212575010104 | 6/15/2018 | Bill | 6/23/2018 | 95831 | 195.00 |
| 9353 | ISO-Diagnostics Testing, Inc | 042212575010104 | 6/15/2018 | Bill | 6/23/2018 | 95851 | 220.00 |
| 9354 | ISO-Diagnostics Testing, Inc | 042212575010104 | 6/15/2018 | Bill | 6/23/2018 | 95851 | 165.00 |
| 9355 | ISO-Diagnostics Testing, Inc | 042212575010104 | 6/15/2018 | Bill | 6/23/2018 | 95832 | 125.00 |
| 9356 | ISO-Diagnostics Testing, Inc | 042212575010104 | 6/15/2018 | Bill | 6/23/2018 | 95832 | 125.00 |
| 9357 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 6/23/2018 | 95831 | 260.00 |
| 9358 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 6/23/2018 | 95831 | 195.00 |
| 9359 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 6/23/2018 | 95851 | 220.00 |
| 9360 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 6/23/2018 | 95851 | 165.00 |
| 9361 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 6/23/2018 | 95832 | 125.00 |
| 9362 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 6/23/2018 | 95832 | 125.00 |
| 9363 | ISO-Diagnostics Testing, Inc | 042212575010104 | 6/15/2018 | Bill | 6/23/2018 | 95831 | 260.00 |
| 9364 | ISO-Diagnostics Testing, Inc | 0388382060101080 | 6/1/2018 | Bill | 6/25/2018 | 95831 | 260.00 |
| 9365 | ISO-Diagnostics Testing, Inc | 0388382060101080 | 6/1/2018 | Bill | 6/25/2018 | 95851 | 220.00 |
| 9366 | ISO-Diagnostics Testing, Inc | 0388382060101080 | 6/1/2018 | Bill | 6/25/2018 | 95832 | 125.00 |
| 9367 | ISO-Diagnostics Testing, Inc | 0388382060101080 | 6/1/2018 | Bill | 6/25/2018 | 95832 | 125.00 |
| 9368 | ISO-Diagnostics Testing, Inc | 0582672610101026 | 6/6/2018 | Bill | 6/25/2018 | 95831 | 260.00 |
| 9369 | ISO-Diagnostics Testing, Inc | 0582672610101026 | 6/6/2018 | Bill | 6/25/2018 | 95831 | 195.00 |
| 9370 | ISO-Diagnostics Testing, Inc | 0582672610101026 | 6/6/2018 | Bill | 6/25/2018 | 95851 | 220.00 |
| 9371 | ISO-Diagnostics Testing, Inc | 0582672610101026 | 6/6/2018 | Bill | 6/25/2018 | 95851 | 165.00 |
| 9372 | ISO-Diagnostics Testing, Inc | 0582672610101026 | 6/6/2018 | Bill | 6/25/2018 | 95832 | 125.00 |
| 9373 | ISO-Diagnostics Testing, Inc | 0582672610101026 | 6/6/2018 | Bill | 6/25/2018 | 95832 | 125.00 |
| 9374 | ISO-Diagnostics Testing, Inc | 0109108720101055 | 5/21/2018 | Bill | 6/25/2018 | 95831 | 260.00 |
| 9375 | ISO-Diagnostics Testing, Inc | 0109108720101055 | 5/21/2018 | Bill | 6/25/2018 | 95831 | 195.00 |
| 9376 | ISO-Diagnostics Testing, Inc | 0109108720101055 | 5/21/2018 | Bill | 6/25/2018 | 95851 | 220.00 |
| 9377 | ISO-Diagnostics Testing, Inc | 0109108720101055 | 5/21/2018 | Bill | 6/25/2018 | 95851 | 165.00 |
| 9378 | ISO-Diagnostics Testing, Inc | 0109108720101055 | 5/21/2018 | Bill | 6/25/2018 | 95832 | 125.00 |
| 9379 | ISO-Diagnostics Testing, Inc | 0109108720101055 | 5/21/2018 | Bill | 6/25/2018 | 95832 | 125.00 |
| 9380 | ISO-Diagnostics Testing, Inc | 0186499380101097 | 5/29/2018 | Bill | 6/25/2018 | 95831 | 260.00 |
| 9381 | ISO-Diagnostics Testing, Inc | 0186499380101097 | 5/29/2018 | Bill | 6/25/2018 | 95831 | 195.00 |
| 9382 | ISO-Diagnostics Testing, Inc | 0186499380101097 | 5/29/2018 | Bill | 6/25/2018 | 95851 | 220.00 |
| 9383 | ISO-Diagnostics Testing, Inc | 0186499380101097 | 5/29/2018 | Bill | 6/25/2018 | 95851 | 165.00 |

| 9384 | ISO-Diagnostics Testing, Inc | 0585874070101010 | 6/23/2018 | Bill | 6/26/2018 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 9385 | ISO-Diagnostics Testing, Inc | 0585874070101010 | 6/23/2018 | Bill | 6/26/2018 | 95831 | 195.00 |
| 9386 | ISO-Diagnostics Testing, Inc | 0585874070101010 | 6/23/2018 | Bill | 6/26/2018 | 95851 | 220.00 |
| 9387 | ISO-Diagnostics Testing, Inc | 0585874070101010 | 6/23/2018 | Bill | 6/26/2018 | 95851 | 165.00 |
| 9388 | ISO-Diagnostics Testing, Inc | 0585874070101010 | 6/23/2018 | Bill | 6/26/2018 | 95832 | 125.00 |
| 9389 | ISO-Diagnostics Testing, Inc | 0585874070101010 | 6/23/2018 | Bill | 6/26/2018 | 95832 | 125.00 |
| 9390 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/27/2018 | 95831 | 260.00 |
| 9391 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/27/2018 | 95851 | 220.00 |
| 9392 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/27/2018 | 95851 | 220.00 |
| 9393 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/27/2018 | 95832 | 125.00 |
| 9394 | ISO-Diagnostics Testing, Inc | 0411762310101058 | 5/12/2018 | Bill | 6/27/2018 | 95832 | 125.00 |
| 9395 | ISO-Diagnostics Testing, Inc | 0091622190101239 | 5/12/2018 | Bill | 6/27/2018 | 95831 | 260.00 |
| 9396 | ISO-Diagnostics Testing, Inc | 0091622190101239 | 5/12/2018 | Bill | 6/27/2018 | 95831 | 195.00 |
| 9397 | ISO-Diagnostics Testing, Inc | 0091622190101239 | 5/12/2018 | Bill | 6/27/2018 | 95851 | 220.00 |
| 9398 | ISO-Diagnostics Testing, Inc | 0091622190101239 | 5/12/2018 | Bill | 6/27/2018 | 95851 | 165.00 |
| 9399 | ISO-Diagnostics Testing, Inc | 0091622190101239 | 5/12/2018 | Bill | 6/27/2018 | 95832 | 125.00 |
| 9400 | ISO-Diagnostics Testing, Inc | 0091622190101239 | 5/12/2018 | Bill | 6/27/2018 | 95832 | 125.00 |
| 9401 | ISO-Diagnostics Testing, Inc | 0616591940101011 | 6/15/2018 | Bill | 6/28/2018 | 95831 | 260.00 |
| 9402 | ISO-Diagnostics Testing, Inc | 0616591940101011 | 6/15/2018 | Bill | 6/28/2018 | 95831 | 195.00 |
| 9403 | ISO-Diagnostics Testing, Inc | 0616591940101011 | 6/15/2018 | Bill | 6/28/2018 | 95851 | 220.00 |
| 9404 | ISO-Diagnostics Testing, Inc | 0616591940101011 | 6/15/2018 | Bill | 6/28/2018 | 95851 | 165.00 |
| 9405 | ISO-Diagnostics Testing, Inc | 0616591940101011 | 6/15/2018 | Bill | 6/28/2018 | 95832 | 125.00 |
| 9406 | ISO-Diagnostics Testing, Inc | 0616591940101011 | 6/15/2018 | Bill | 6/28/2018 | 95832 | 125.00 |
| 9407 | ISO-Diagnostics Testing, Inc | 0560763980101096 | 5/25/2018 | Bill | 6/28/2018 | 95831 | 260.00 |
| 9408 | ISO-Diagnostics Testing, Inc | 0560763980101096 | 5/25/2018 | Bill | 6/28/2018 | 95831 | 195.00 |
| 9409 | ISO-Diagnostics Testing, Inc | 0560763980101096 | 5/25/2018 | Bill | 6/28/2018 | 95851 | 220.00 |
| 9410 | ISO-Diagnostics Testing, Inc | 0560763980101096 | 5/25/2018 | Bill | 6/28/2018 | 95851 | 165.00 |
| 9411 | ISO-Diagnostics Testing, Inc | 0560763980101096 | 5/25/2018 | Bill | 6/28/2018 | 95832 | 125.00 |
| 9412 | ISO-Diagnostics Testing, Inc | 0560763980101096 | 5/25/2018 | Bill | 6/28/2018 | 95832 | 125.00 |
| 9413 | ISO-Diagnostics Testing, Inc | 0174562250101168 | 6/13/2018 | Bill | 6/28/2018 | 95831 | 260.00 |
| 9414 | ISO-Diagnostics Testing, Inc | 0174562250101168 | 6/13/2018 | Bill | 6/28/2018 | 95831 | 195.00 |
| 9415 | ISO-Diagnostics Testing, Inc | 0174562250101168 | 6/13/2018 | Bill | 6/28/2018 | 95851 | 220.00 |
| 9416 | ISO-Diagnostics Testing, Inc | 0174562250101168 | 6/13/2018 | Bill | 6/28/2018 | 95851 | 165.00 |
| 9417 | ISO-Diagnostics Testing, Inc | 0174562250101168 | 6/13/2018 | Bill | 6/28/2018 | 95832 | 125.00 |
| 9418 | ISO-Diagnostics Testing, Inc | 0174562250101168 | 6/13/2018 | Bill | 6/28/2018 | 95832 | 125.00 |
| 9419 | ISO-Diagnostics Testing, Inc | 0608738980101019 | 6/16/2018 | Bill | 6/28/2018 | 95831 | 390.00 |
| 9420 | ISO-Diagnostics Testing, Inc | 0608738980101019 | 6/16/2018 | Bill | 6/28/2018 | 95831 | 195.00 |
| 9421 | ISO-Diagnostics Testing, Inc | 0608738980101019 | 6/16/2018 | Bill | 6/28/2018 | 95851 | 330.00 |
| 9422 | ISO-Diagnostics Testing, Inc | 0608738980101019 | 6/16/2018 | Bill | 6/28/2018 | 95851 | 165.00 |
| 9423 | ISO-Diagnostics Testing, Inc | 0608738980101019 | 6/16/2018 | Bill | 6/28/2018 | 95832 | 125.00 |
| 9424 | ISO-Diagnostics Testing, Inc | 0608738980101019 | 6/16/2018 | Bill | 6/28/2018 | 95832 | 125.00 |
| 9425 | ISO-Diagnostics Testing, Inc | 0517544840101045 | 6/7/2018 | Bill | 6/28/2018 | 95831 | 260.00 |
| 9426 | ISO-Diagnostics Testing, Inc | 0517544840101045 | 6/7/2018 | Bill | 6/28/2018 | 95851 | 220.00 |
| 9427 | ISO-Diagnostics Testing, Inc | 0517544840101045 | 6/7/2018 | Bill | 6/28/2018 | 95851 | 220.00 |
| 9428 | ISO-Diagnostics Testing, Inc | 0243841070101187 | 4/2/2018 | Bill | 6/29/2018 | 95831 | 195.00 |
| 9429 | ISO-Diagnostics Testing, Inc | 0243841070101187 | 4/2/2018 | Bill | 6/29/2018 | 95851 | 165.00 |
| 9430 | ISO-Diagnostics Testing, Inc | 0413123060101069 | 4/8/2018 | Bill | 6/29/2018 | 95831 | 390.00 |
| 9431 | ISO-Diagnostics Testing, Inc | 0413123060101069 | 4/8/2018 | Bill | 6/29/2018 | 95831 | 195.00 |
| 9432 | ISO-Diagnostics Testing, Inc | 0413123060101069 | 4/8/2018 | Bill | 6/29/2018 | 95851 | 330.00 |
| 9433 | ISO-Diagnostics Testing, Inc | 0413123060101069 | 4/8/2018 | Bill | 6/29/2018 | 95851 | 165.00 |
| 9434 | ISO-Diagnostics Testing, Inc | 0227812970101064 | 1/9/2018 | Bill | 6/29/2018 | 95831 | 260.00 |

| 9435 | ISO-Diagnostics Testing, Inc | 0227812970101064 | 1/9/2018 | Bill | 6/29/2018 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 9436 | ISO-Diagnostics Testing, Inc | 0227812970101064 | 1/9/2018 | Bill | 6/29/2018 | 95851 | 220.00 |
| 9437 | ISO-Diagnostics Testing, Inc | 0227812970101064 | 1/9/2018 | Bill | 6/29/2018 | 95832 | 125.00 |
| 9438 | ISO-Diagnostics Testing, Inc | 0227812970101064 | 1/9/2018 | Bill | 6/29/2018 | 95832 | 125.00 |
| 9439 | ISO-Diagnostics Testing, Inc | 0570628770101010 | 5/19/2018 | Bill | 6/29/2018 | 95831 | 260.00 |
| 9440 | ISO-Diagnostics Testing, Inc | 0570628770101010 | 5/19/2018 | Bill | 6/29/2018 | 95831 | 195.00 |
| 9441 | ISO-Diagnostics Testing, Inc | 0570628770101010 | 5/19/2018 | Bill | 6/29/2018 | 95851 | 220.00 |
| 9442 | ISO-Diagnostics Testing, Inc | 0570628770101010 | 5/19/2018 | Bill | 6/29/2018 | 95851 | 165.00 |
| 9443 | ISO-Diagnostics Testing, Inc | 0570628770101010 | 5/19/2018 | Bill | 6/29/2018 | 95832 | 125.00 |
| 9444 | ISO-Diagnostics Testing, Inc | 0570628770101010 | 5/19/2018 | Bill | 6/29/2018 | 95832 | 125.00 |
| 9445 | ISO-Diagnostics Testing, Inc | 0594726160101020 | 6/22/2018 | Bill | 6/29/2018 | 95831 | 260.00 |
| 9446 | ISO-Diagnostics Testing, Inc | 0594726160101020 | 6/22/2018 | Bill | 6/29/2018 | 95831 | 195.00 |
| 9447 | ISO-Diagnostics Testing, Inc | 0594726160101020 | 6/22/2018 | Bill | 6/29/2018 | 95851 | 220.00 |
| 9448 | ISO-Diagnostics Testing, Inc | 0594726160101020 | 6/22/2018 | Bill | 6/29/2018 | 95851 | 165.00 |
| 9449 | ISO-Diagnostics Testing, Inc | 0594726160101020 | 6/22/2018 | Bill | 6/29/2018 | 95832 | 125.00 |
| 9450 | ISO-Diagnostics Testing, Inc | 0594726160101020 | 6/22/2018 | Bill | 6/29/2018 | 95832 | 125.00 |
| 9451 | ISO-Diagnostics Testing, Inc | 0607488620101026 | 6/7/2018 | Bill | 6/29/2018 | 95831 | 260.00 |
| 9452 | ISO-Diagnostics Testing, Inc | 0607488620101026 | 6/7/2018 | Bill | 6/29/2018 | 95831 | 195.00 |
| 9453 | ISO-Diagnostics Testing, Inc | 0607488620101026 | 6/7/2018 | Bill | 6/29/2018 | 95851 | 220.00 |
| 9454 | ISO-Diagnostics Testing, Inc | 0607488620101026 | 6/7/2018 | Bill | 6/29/2018 | 95851 | 165.00 |
| 9455 | ISO-Diagnostics Testing, Inc | 0607488620101026 | 6/7/2018 | Bill | 6/29/2018 | 95832 | 125.00 |
| 9456 | ISO-Diagnostics Testing, Inc | 0607488620101026 | 6/7/2018 | Bill | 6/29/2018 | 95832 | 125.00 |
| 9457 | ISO-Diagnostics Testing, Inc | 0521043090101023 | 3/20/2018 | Bill | 7/2/2018 | 95831 | 260.00 |
| 9458 | ISO-Diagnostics Testing, Inc | 0521043090101023 | 3/20/2018 | Bill | 7/2/2018 | 95831 | 195.00 |
| 9459 | ISO-Diagnostics Testing, Inc | 0521043090101023 | 3/20/2018 | Bill | 7/2/2018 | 95851 | 220.00 |
| 9460 | ISO-Diagnostics Testing, Inc | 0521043090101023 | 3/20/2018 | Bill | 7/2/2018 | 95851 | 165.00 |
| 9461 | ISO-Diagnostics Testing, Inc | 0382307180101260 | 5/24/2018 | Bill | 7/2/2018 | 95831 | 260.00 |
| 9462 | ISO-Diagnostics Testing, Inc | 0382307180101260 | 5/24/2018 | Bill | 7/2/2018 | 95831 | 195.00 |
| 9463 | ISO-Diagnostics Testing, Inc | 0382307180101260 | 5/24/2018 | Bill | 7/2/2018 | 95851 | 220.00 |
| 9464 | ISO-Diagnostics Testing, Inc | 0382307180101260 | 5/24/2018 | Bill | 7/2/2018 | 95851 | 165.00 |
| 9465 | ISO-Diagnostics Testing, Inc | 0382307180101260 | 5/24/2018 | Bill | 7/2/2018 | 95832 | 125.00 |
| 9466 | ISO-Diagnostics Testing, Inc | 0382307180101260 | 5/24/2018 | Bill | 7/2/2018 | 95832 | 125.00 |
| 9467 | ISO-Diagnostics Testing, Inc | 0559895830101026 | 4/24/2018 | Bill | 7/2/2018 | 95831 | 260.00 |
| 9468 | ISO-Diagnostics Testing, Inc | 0559895830101026 | 4/24/2018 | Bill | 7/2/2018 | 95831 | 195.00 |
| 9469 | ISO-Diagnostics Testing, Inc | 0559895830101026 | 4/24/2018 | Bill | 7/2/2018 | 95851 | 220.00 |
| 9470 | ISO-Diagnostics Testing, Inc | 0559895830101026 | 4/24/2018 | Bill | 7/2/2018 | 95851 | 165.00 |
| 9471 | ISO-Diagnostics Testing, Inc | 0559895830101026 | 4/24/2018 | Bill | 7/2/2018 | 95832 | 125.00 |
| 9472 | ISO-Diagnostics Testing, Inc | 0559895830101026 | 4/24/2018 | Bill | 7/2/2018 | 95832 | 125.00 |
| 9473 | ISO-Diagnostics Testing, Inc | 0493602600101049 | 5/1/2018 | Bill | 7/6/2018 | 95831 | 260.00 |
| 9474 | ISO-Diagnostics Testing, Inc | 0493602600101049 | 5/1/2018 | Bill | 7/6/2018 | 95831 | 195.00 |
| 9475 | ISO-Diagnostics Testing, Inc | 0493602600101049 | 5/1/2018 | Bill | 7/6/2018 | 95851 | 220.00 |
| 9476 | ISO-Diagnostics Testing, Inc | 0493602600101049 | 5/1/2018 | Bill | 7/6/2018 | 95851 | 165.00 |
| 9477 | ISO-Diagnostics Testing, Inc | 0493602600101049 | 5/1/2018 | Bill | 7/6/2018 | 95832 | 125.00 |
| 9478 | ISO-Diagnostics Testing, Inc | 0493602600101049 | 5/1/2018 | Bill | 7/6/2018 | 95832 | 125.00 |
| 9479 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/6/2018 | 95831 | 390.00 |
| 9480 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/6/2018 | 95831 | 260.00 |
| 9481 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/6/2018 | 95851 | 330.00 |
| 9482 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/6/2018 | 95851 | 220.00 |
| 9483 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/6/2018 | 95832 | 125.00 |
| 9484 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/6/2018 | 95832 | 125.00 |
| 9485 | ISO-Diagnostics Testing, Inc | 0629985560101019 | 6/22/2018 | Bill | 7/6/2018 | 95831 | 260.00 |

| 9486 | ISO-Diagnostics Testing, Inc | 0629985560101019 | 6/22/2018 | Bill | 7/6/2018 | 95831 | 195.00 |
|------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 9487 | ISO-Diagnostics Testing, Inc | 0629985560101019 | 6/22/2018 | Bill | 7/6/2018 | 95851 | 220.00 |
| 9488 | ISO-Diagnostics Testing, Inc | 0629985560101019 | 6/22/2018 | Bill | 7/6/2018 | 95851 | 165.00 |
| 9489 | ISO-Diagnostics Testing, Inc | 0629985560101019 | 6/22/2018 | Bill | 7/6/2018 | 95832 | 125.00 |
| 9490 | ISO-Diagnostics Testing, Inc | 0629985560101019 | 6/22/2018 | Bill | 7/6/2018 | 95832 | 125.00 |
| 9491 | ISO-Diagnostics Testing, Inc | 0617773450101016 | 6/6/2018 | Bill | 7/6/2018 | 95831 | 260.00 |
| 9492 | ISO-Diagnostics Testing, Inc | 0617773450101016 | 6/6/2018 | Bill | 7/6/2018 | 95851 | 220.00 |
| 9493 | ISO-Diagnostics Testing, Inc | 0617773450101016 | 6/6/2018 | Bill | 7/6/2018 | 95832 | 125.00 |
| 9494 | ISO-Diagnostics Testing, Inc | 0617773450101016 | 6/6/2018 | Bill | 7/6/2018 | 95832 | 125.00 |
| 9495 | ISO-Diagnostics Testing, Inc | 0548226550101042 | 6/6/2018 | Bill | 7/7/2018 | 95831 | 260.00 |
| 9496 | ISO-Diagnostics Testing, Inc | 0548226550101042 | 6/6/2018 | Bill | 7/7/2018 | 95831 | 195.00 |
| 9497 | ISO-Diagnostics Testing, Inc | 0548226550101042 | 6/6/2018 | Bill | 7/7/2018 | 95851 | 220.00 |
| 9498 | ISO-Diagnostics Testing, Inc | 0548226550101042 | 6/6/2018 | Bill | 7/7/2018 | 95851 | 165.00 |
| 9499 | ISO-Diagnostics Testing, Inc | 0548226550101042 | 6/6/2018 | Bill | 7/7/2018 | 95832 | 125.00 |
| 9500 | ISO-Diagnostics Testing, Inc | 0548226550101042 | 6/6/2018 | Bill | 7/7/2018 | 95832 | 125.00 |
| 9501 | ISO-Diagnostics Testing, Inc | 0593944730101021 | 6/6/2018 | Bill | 7/7/2018 | 95831 | 260.00 |
| 9502 | ISO-Diagnostics Testing, Inc | 0593944730101021 | 6/6/2018 | Bill | 7/7/2018 | 95831 | 195.00 |
| 9503 | ISO-Diagnostics Testing, Inc | 0593944730101021 | 6/6/2018 | Bill | 7/7/2018 | 95851 | 220.00 |
| 9504 | ISO-Diagnostics Testing, Inc | 0593944730101021 | 6/6/2018 | Bill | 7/7/2018 | 95851 | 165.00 |
| 9505 | ISO-Diagnostics Testing, Inc | 0593944730101021 | 6/6/2018 | Bill | 7/7/2018 | 95832 | 125.00 |
| 9506 | ISO-Diagnostics Testing, Inc | 0593944730101021 | 6/6/2018 | Bill | 7/7/2018 | 95832 | 125.00 |
| 9507 | ISO-Diagnostics Testing, Inc | 0171411860101114 | 6/5/2018 | Bill | 7/7/2018 | 95831 | 260.00 |
| 9508 | ISO-Diagnostics Testing, Inc | 0171411860101114 | 6/5/2018 | Bill | 7/7/2018 | 95831 | 195.00 |
| 9509 | ISO-Diagnostics Testing, Inc | 0171411860101114 | 6/5/2018 | Bill | 7/7/2018 | 95851 | 220.00 |
| 9510 | ISO-Diagnostics Testing, Inc | 0171411860101114 | 6/5/2018 | Bill | 7/7/2018 | 95851 | 165.00 |
| 9511 | ISO-Diagnostics Testing, Inc | 0171411860101114 | 6/5/2018 | Bill | 7/7/2018 | 95832 | 125.00 |
| 9512 | ISO-Diagnostics Testing, Inc | 0171411860101114 | 6/5/2018 | Bill | 7/7/2018 | 95832 | 125.00 |
| 9513 | ISO-Diagnostics Testing, Inc | 0420978210101050 | 6/4/2018 | Bill | 7/7/2018 | 95831 | 260.00 |
| 9514 | ISO-Diagnostics Testing, Inc | 0420978210101050 | 6/4/2018 | Bill | 7/7/2018 | 95831 | 195.00 |
| 9515 | ISO-Diagnostics Testing, Inc | 0420978210101050 | 6/4/2018 | Bill | 7/7/2018 | 95851 | 220.00 |
| 9516 | ISO-Diagnostics Testing, Inc | 0420978210101050 | 6/4/2018 | Bill | 7/7/2018 | 95851 | 165.00 |
| 9517 | ISO-Diagnostics Testing, Inc | 0420978210101050 | 6/4/2018 | Bill | 7/7/2018 | 95832 | 125.00 |
| 9518 | ISO-Diagnostics Testing, Inc | 0420978210101050 | 6/4/2018 | Bill | 7/7/2018 | 95832 | 125.00 |
| 9519 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 7/9/2018 | 95831 | 260.00 |
| 9520 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 7/9/2018 | 95831 | 195.00 |
| 9521 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 7/9/2018 | 95851 | 220.00 |
| 9522 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 7/9/2018 | 95851 | 165.00 |
| 9523 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 7/9/2018 | 95832 | 125.00 |
| 9524 | ISO-Diagnostics Testing, Inc | 0548207890101033 | 11/30/2017 | Bill | 7/9/2018 | 95832 | 125.00 |
| 9525 | ISO-Diagnostics Testing, Inc | 0407501220101030 | 5/2/2018 | Bill | 7/9/2018 | 95831 | 390.00 |
| 9526 | ISO-Diagnostics Testing, Inc | 0407501220101030 | 5/2/2018 | Bill | 7/9/2018 | 95831 | 195.00 |
| 9527 | ISO-Diagnostics Testing, Inc | 0407501220101030 | 5/2/2018 | Bill | 7/9/2018 | 95851 | 330.00 |
| 9528 | ISO-Diagnostics Testing, Inc | 0407501220101030 | 5/2/2018 | Bill | 7/9/2018 | 95851 | 165.00 |
| 9529 | ISO-Diagnostics Testing, Inc | 0414894470101045 | 5/21/2018 | Bill | 7/10/2018 | 95851 | 220.00 |
| 9530 | ISO-Diagnostics Testing, Inc | 0414894470101045 | 5/21/2018 | Bill | 7/10/2018 | 95851 | 165.00 |
| 9531 | ISO-Diagnostics Testing, Inc | 0414894470101045 | 5/21/2018 | Bill | 7/10/2018 | 95832 | 125.00 |
| 9532 | ISO-Diagnostics Testing, Inc | 0414894470101045 | 5/21/2018 | Bill | 7/10/2018 | 95832 | 125.00 |
| 9533 | ISO-Diagnostics Testing, Inc | 0423414980101077 | 7/2/2018 | Bill | 7/10/2018 | 95831 | 195.00 |
| 9534 | ISO-Diagnostics Testing, Inc | 0423414980101077 | 7/2/2018 | Bill | 7/10/2018 | 95851 | 165.00 |
| 9535 | ISO-Diagnostics Testing, Inc | 0366332450101055 | 6/1/2018 | Bill | 7/10/2018 | 95851 | 220.00 |
| 9536 | ISO-Diagnostics Testing, Inc | 0366332450101055 | 6/1/2018 | Bill | 7/10/2018 | 95832 | 125.00 |

| 9537 | ISO-Diagnostics Testing, Inc | 0366332450101055 | 6/1/2018 | Bill | 7/10/2018 | 95832 | 125.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 9538 | ISO-Diagnostics Testing, Inc | 0569153790101018 | 2/5/2018 | Bill | 7/11/2018 | 95831 | 195.00 |
| 9539 | ISO-Diagnostics Testing, Inc | 0569153790101018 | 2/5/2018 | Bill | 7/11/2018 | 95851 | 220.00 |
| 9540 | ISO-Diagnostics Testing, Inc | 0569153790101018 | 2/5/2018 | Bill | 7/11/2018 | 95851 | 165.00 |
| 9541 | ISO-Diagnostics Testing, Inc | 0569153790101018 | 2/5/2018 | Bill | 7/11/2018 | 95832 | 125.00 |
| 9542 | ISO-Diagnostics Testing, Inc | 0569153790101018 | 2/5/2018 | Bill | 7/11/2018 | 95832 | 125.00 |
| 9543 | ISO-Diagnostics Testing, Inc | 0496416680101051 | 6/1/2018 | Bill | 7/12/2018 | 95831 | 260.00 |
| 9544 | ISO-Diagnostics Testing, Inc | 0496416680101051 | 6/1/2018 | Bill | 7/12/2018 | 95831 | 195.00 |
| 9545 | ISO-Diagnostics Testing, Inc | 0496416680101051 | 6/1/2018 | Bill | 7/12/2018 | 95851 | 220.00 |
| 9546 | ISO-Diagnostics Testing, Inc | 0496416680101051 | 6/1/2018 | Bill | 7/12/2018 | 95851 | 165.00 |
| 9547 | ISO-Diagnostics Testing, Inc | 0496416680101051 | 6/1/2018 | Bill | 7/12/2018 | 95832 | 125.00 |
| 9548 | ISO-Diagnostics Testing, Inc | 0496416680101051 | 6/1/2018 | Bill | 7/12/2018 | 95832 | 125.00 |
| 9549 | ISO-Diagnostics Testing, Inc | 0407493710101060 | 6/18/2018 | Bill | 7/12/2018 | 95831 | 195.00 |
| 9550 | ISO-Diagnostics Testing, Inc | 0407493710101060 | 6/18/2018 | Bill | 7/12/2018 | 95851 | 165.00 |
| 9551 | ISO-Diagnostics Testing, Inc | 0119564240101066 | 6/18/2018 | Bill | 7/12/2018 | 95831 | 260.00 |
| 9552 | ISO-Diagnostics Testing, Inc | 0119564240101066 | 6/18/2018 | Bill | 7/12/2018 | 95831 | 195.00 |
| 9553 | ISO-Diagnostics Testing, Inc | 0119564240101066 | 6/18/2018 | Bill | 7/12/2018 | 95851 | 220.00 |
| 9554 | ISO-Diagnostics Testing, Inc | 0119564240101066 | 6/18/2018 | Bill | 7/12/2018 | 95851 | 165.00 |
| 9555 | ISO-Diagnostics Testing, Inc | 0119564240101066 | 6/18/2018 | Bill | 7/12/2018 | 95832 | 125.00 |
| 9556 | ISO-Diagnostics Testing, Inc | 0119564240101066 | 6/18/2018 | Bill | 7/12/2018 | 95832 | 125.00 |
| 9557 | ISO-Diagnostics Testing, Inc | 0629742890101015 | 6/20/2018 | Bill | 7/12/2018 | 95851 | 220.00 |
| 9558 | ISO-Diagnostics Testing, Inc | 0629742890101015 | 6/20/2018 | Bill | 7/12/2018 | 95851 | 165.00 |
| 9559 | ISO-Diagnostics Testing, Inc | 0629742890101015 | 6/20/2018 | Bill | 7/12/2018 | 95832 | 125.00 |
| 9560 | ISO-Diagnostics Testing, Inc | 0629742890101015 | 6/20/2018 | Bill | 7/12/2018 | 95832 | 125.00 |
| 9561 | ISO-Diagnostics Testing, Inc | 0630152060101018 | 6/12/2018 | Bill | 7/12/2018 | 95831 | 260.00 |
| 9562 | ISO-Diagnostics Testing, Inc | 0630152060101018 | 6/12/2018 | Bill | 7/12/2018 | 95831 | 195.00 |
| 9563 | ISO-Diagnostics Testing, Inc | 0630152060101018 | 6/12/2018 | Bill | 7/12/2018 | 95851 | 220.00 |
| 9564 | ISO-Diagnostics Testing, Inc | 0630152060101018 | 6/12/2018 | Bill | 7/12/2018 | 95851 | 165.00 |
| 9565 | ISO-Diagnostics Testing, Inc | 0573888820101033 | 6/19/2018 | Bill | 7/13/2018 | 95831 | 260.00 |
| 9566 | ISO-Diagnostics Testing, Inc | 0573888820101033 | 6/19/2018 | Bill | 7/13/2018 | 95831 | 195.00 |
| 9567 | ISO-Diagnostics Testing, Inc | 0573888820101033 | 6/19/2018 | Bill | 7/13/2018 | 95851 | 220.00 |
| 9568 | ISO-Diagnostics Testing, Inc | 0573888820101033 | 6/19/2018 | Bill | 7/13/2018 | 95851 | 165.00 |
| 9569 | ISO-Diagnostics Testing, Inc | 0573888820101033 | 6/19/2018 | Bill | 7/13/2018 | 95832 | 125.00 |
| 9570 | ISO-Diagnostics Testing, Inc | 0573888820101033 | 6/19/2018 | Bill | 7/13/2018 | 95832 | 125.00 |
| 9571 | ISO-Diagnostics Testing, Inc | 0480021240101050 | 7/1/2018 | Bill | 7/14/2018 | 95831 | 260.00 |
| 9572 | ISO-Diagnostics Testing, Inc | 0480021240101050 | 7/1/2018 | Bill | 7/14/2018 | 95831 | 195.00 |
| 9573 | ISO-Diagnostics Testing, Inc | 0480021240101050 | 7/1/2018 | Bill | 7/14/2018 | 95851 | 220.00 |
| 9574 | ISO-Diagnostics Testing, Inc | 0480021240101050 | 7/1/2018 | Bill | 7/14/2018 | 95851 | 165.00 |
| 9575 | ISO-Diagnostics Testing, Inc | 0480021240101050 | 7/1/2018 | Bill | 7/14/2018 | 95832 | 125.00 |
| 9576 | ISO-Diagnostics Testing, Inc | 0480021240101050 | 7/1/2018 | Bill | 7/14/2018 | 95832 | 125.00 |
| 9577 | ISO-Diagnostics Testing, Inc | 0553499120101030 | 6/26/2018 | Bill | 7/14/2018 | 95831 | 260.00 |
| 9578 | ISO-Diagnostics Testing, Inc | 0553499120101030 | 6/26/2018 | Bill | 7/14/2018 | 95831 | 195.00 |
| 9579 | ISO-Diagnostics Testing, Inc | 0553499120101030 | 6/26/2018 | Bill | 7/14/2018 | 95851 | 220.00 |
| 9580 | ISO-Diagnostics Testing, Inc | 0553499120101030 | 6/26/2018 | Bill | 7/14/2018 | 95851 | 165.00 |
| 9581 | ISO-Diagnostics Testing, Inc | 0553499120101030 | 6/26/2018 | Bill | 7/14/2018 | 95832 | 125.00 |
| 9582 | ISO-Diagnostics Testing, Inc | 0553499120101030 | 6/26/2018 | Bill | 7/14/2018 | 95832 | 125.00 |
| 9583 | ISO-Diagnostics Testing, Inc | 0404840780101029 | 6/5/2018 | Bill | 7/16/2018 | 95831 | 195.00 |
| 9584 | ISO-Diagnostics Testing, Inc | 0404840780101029 | 6/5/2018 | Bill | 7/16/2018 | 95851 | 165.00 |
| 9585 | ISO-Diagnostics Testing, Inc | 0580413200101031 | 5/31/2018 | Bill | 7/16/2018 | 95831 | 260.00 |
| 9586 | ISO-Diagnostics Testing, Inc | 0580413200101031 | 5/31/2018 | Bill | 7/16/2018 | 95851 | 220.00 |
| 9587 | ISO-Diagnostics Testing, Inc | 0580413200101031 | 5/31/2018 | Bill | 7/16/2018 | 95832 | 125.00 |

| 9588 | ISO-Diagnostics Testing, Inc | 0580413200101031 | 5/31/2018 | Bill | 7/16/2018 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 9589 | ISO-Diagnostics Testing, Inc | 0551448980101012 | 6/22/2018 | Bill | 7/16/2018 | 95831 | 260.00 |
| 9590 | ISO-Diagnostics Testing, Inc | 0551448980101012 | 6/22/2018 | Bill | 7/16/2018 | 95851 | 220.00 |
| 9591 | ISO-Diagnostics Testing, Inc | 0551448980101012 | 6/22/2018 | Bill | 7/16/2018 | 95832 | 125.00 |
| 9592 | ISO-Diagnostics Testing, Inc | 0551448980101012 | 6/22/2018 | Bill | 7/16/2018 | 95832 | 125.00 |
| 9593 | ISO-Diagnostics Testing, Inc | 0528245700101011 | 6/8/2018 | Bill | 7/17/2018 | 95851 | 220.00 |
| 9594 | ISO-Diagnostics Testing, Inc | 0528245700101011 | 6/8/2018 | Bill | 7/17/2018 | 95851 | 165.00 |
| 9595 | ISO-Diagnostics Testing, Inc | 0528245700101011 | 6/8/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9596 | ISO-Diagnostics Testing, Inc | 0528245700101011 | 6/8/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9597 | ISO-Diagnostics Testing, Inc | 0419965110101044 | 6/9/2018 | Bill | 7/17/2018 | 95851 | 220.00 |
| 9598 | ISO-Diagnostics Testing, Inc | 0419965110101044 | 6/9/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9599 | ISO-Diagnostics Testing, Inc | 0419965110101044 | 6/9/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9600 | ISO-Diagnostics Testing, Inc | 0569973800101116 | 6/29/2018 | Bill | 7/17/2018 | 95831 | 260.00 |
| 9601 | ISO-Diagnostics Testing, Inc | 0569973800101116 | 6/29/2018 | Bill | 7/17/2018 | 95831 | 195.00 |
| 9602 | ISO-Diagnostics Testing, Inc | 0569973800101116 | 6/29/2018 | Bill | 7/17/2018 | 95851 | 220.00 |
| 9603 | ISO-Diagnostics Testing, Inc | 0569973800101116 | 6/29/2018 | Bill | 7/17/2018 | 95851 | 165.00 |
| 9604 | ISO-Diagnostics Testing, Inc | 0569973800101116 | 6/29/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9605 | ISO-Diagnostics Testing, Inc | 0569973800101116 | 6/29/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9606 | ISO-Diagnostics Testing, Inc | 0484123030101021 | 5/18/2018 | Bill | 7/17/2018 | 95831 | 260.00 |
| 9607 | ISO-Diagnostics Testing, Inc | 0484123030101021 | 5/18/2018 | Bill | 7/17/2018 | 95831 | 195.00 |
| 9608 | ISO-Diagnostics Testing, Inc | 0484123030101021 | 5/18/2018 | Bill | 7/17/2018 | 95851 | 220.00 |
| 9609 | ISO-Diagnostics Testing, Inc | 0484123030101021 | 5/18/2018 | Bill | 7/17/2018 | 95851 | 165.00 |
| 9610 | ISO-Diagnostics Testing, Inc | 0484123030101021 | 5/18/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9611 | ISO-Diagnostics Testing, Inc | 0484123030101021 | 5/18/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9612 | ISO-Diagnostics Testing, Inc | 0152709190101081 | 5/28/2018 | Bill | 7/17/2018 | 95851 | 220.00 |
| 9613 | ISO-Diagnostics Testing, Inc | 0152709190101081 | 5/28/2018 | Bill | 7/17/2018 | 95851 | 165.00 |
| 9614 | ISO-Diagnostics Testing, Inc | 0152709190101081 | 5/28/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9615 | ISO-Diagnostics Testing, Inc | 0152709190101081 | 5/28/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9616 | ISO-Diagnostics Testing, Inc | 0152709190101081 | 5/28/2018 | Bill | 7/17/2018 | 95851 | 220.00 |
| 9617 | ISO-Diagnostics Testing, Inc | 0152709190101081 | 5/28/2018 | Bill | 7/17/2018 | 95851 | 165.00 |
| 9618 | ISO-Diagnostics Testing, Inc | 0152709190101081 | 5/28/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9619 | ISO-Diagnostics Testing, Inc | 0152709190101081 | 5/28/2018 | Bill | 7/17/2018 | 95832 | 125.00 |
| 9620 | ISO-Diagnostics Testing, Inc | 0312582110101029 | 7/8/2018 | Bill | 7/19/2018 | 95831 | 260.00 |
| 9621 | ISO-Diagnostics Testing, Inc | 0312582110101029 | 7/8/2018 | Bill | 7/19/2018 | 95831 | 195.00 |
| 9622 | ISO-Diagnostics Testing, Inc | 0312582110101029 | 7/8/2018 | Bill | 7/19/2018 | 95851 | 220.00 |
| 9623 | ISO-Diagnostics Testing, Inc | 0312582110101029 | 7/8/2018 | Bill | 7/19/2018 | 95851 | 165.00 |
| 9624 | ISO-Diagnostics Testing, Inc | 0312582110101029 | 7/8/2018 | Bill | 7/19/2018 | 95832 | 125.00 |
| 9625 | ISO-Diagnostics Testing, Inc | 0312582110101029 | 7/8/2018 | Bill | 7/19/2018 | 95832 | 125.00 |
| 9626 | ISO-Diagnostics Testing, Inc | 0620719940101053 | 5/27/2018 | Bill | 7/19/2018 | 95851 | 220.00 |
| 9627 | ISO-Diagnostics Testing, Inc | 0620719940101053 | 5/27/2018 | Bill | 7/19/2018 | 95851 | 165.00 |
| 9628 | ISO-Diagnostics Testing, Inc | 0620719940101053 | 5/27/2018 | Bill | 7/19/2018 | 95832 | 125.00 |
| 9629 | ISO-Diagnostics Testing, Inc | 0620719940101053 | 5/27/2018 | Bill | 7/19/2018 | 95832 | 125.00 |
| 9630 | ISO-Diagnostics Testing, Inc | 0335312510101038 | 6/24/2018 | Bill | 7/19/2018 | 95831 | 260.00 |
| 9631 | ISO-Diagnostics Testing, Inc | 0335312510101038 | 6/24/2018 | Bill | 7/19/2018 | 95831 | 195.00 |
| 9632 | ISO-Diagnostics Testing, Inc | 0335312510101038 | 6/24/2018 | Bill | 7/19/2018 | 95851 | 220.00 |
| 9633 | ISO-Diagnostics Testing, Inc | 0335312510101038 | 6/24/2018 | Bill | 7/19/2018 | 95851 | 165.00 |
| 9634 | ISO-Diagnostics Testing, Inc | 0335312510101038 | 6/24/2018 | Bill | 7/19/2018 | 95832 | 125.00 |
| 9635 | ISO-Diagnostics Testing, Inc | 0335312510101038 | 6/24/2018 | Bill | 7/19/2018 | 95832 | 125.00 |
| 9636 | ISO-Diagnostics Testing, Inc | 0317634530101033 | 5/10/2018 | Bill | 7/19/2018 | 95831 | 130.00 |
| 9637 | ISO-Diagnostics Testing, Inc | 0317634530101033 | 5/10/2018 | Bill | 7/19/2018 | 95851 | 110.00 |
| 9638 | ISO-Diagnostics Testing, Inc | 0155470410101297 | 5/4/2018 | Bill | 7/19/2018 | 95831 | 195.00 |

| 9639 | ISO-Diagnostics Testing, Inc | 0155470410101297 | 5/4/2018 | Bill | 7/19/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 9640 | ISO-Diagnostics Testing, Inc | 0514810490101020 | 3/29/2018 | Bill | 7/20/2018 | 95831 | 260.00 |
| 9641 | ISO-Diagnostics Testing, Inc | 0514810490101020 | 3/29/2018 | Bill | 7/20/2018 | 95831 | 195.00 |
| 9642 | ISO-Diagnostics Testing, Inc | 0514810490101020 | 3/29/2018 | Bill | 7/20/2018 | 95851 | 220.00 |
| 9643 | ISO-Diagnostics Testing, Inc | 0514810490101020 | 3/29/2018 | Bill | 7/20/2018 | 95851 | 165.00 |
| 9644 | ISO-Diagnostics Testing, Inc | 0514810490101020 | 3/29/2018 | Bill | 7/20/2018 | 95832 | 125.00 |
| 9645 | ISO-Diagnostics Testing, Inc | 0514810490101020 | 3/29/2018 | Bill | 7/20/2018 | 95832 | 125.00 |
| 9646 | ISO-Diagnostics Testing, Inc | 0515985500101027 | 6/14/2018 | Bill | 7/21/2018 | 95831 | 260.00 |
| 9647 | ISO-Diagnostics Testing, Inc | 0515985500101027 | 6/14/2018 | Bill | 7/21/2018 | 95831 | 195.00 |
| 9648 | ISO-Diagnostics Testing, Inc | 0515985500101027 | 6/14/2018 | Bill | 7/21/2018 | 95851 | 220.00 |
| 9649 | ISO-Diagnostics Testing, Inc | 0515985500101027 | 6/14/2018 | Bill | 7/21/2018 | 95851 | 165.00 |
| 9650 | ISO-Diagnostics Testing, Inc | 0515985500101027 | 6/14/2018 | Bill | 7/21/2018 | 95832 | 125.00 |
| 9651 | ISO-Diagnostics Testing, Inc | 0515985500101027 | 6/14/2018 | Bill | 7/21/2018 | 95832 | 125.00 |
| 9652 | ISO-Diagnostics Testing, Inc | 0400618770101165 | 6/4/2018 | Bill | 7/21/2018 | 95831 | 260.00 |
| 9653 | ISO-Diagnostics Testing, Inc | 0400618770101165 | 6/4/2018 | Bill | 7/21/2018 | 95831 | 195.00 |
| 9654 | ISO-Diagnostics Testing, Inc | 0400618770101165 | 6/4/2018 | Bill | 7/21/2018 | 95851 | 220.00 |
| 9655 | ISO-Diagnostics Testing, Inc | 0400618770101165 | 6/4/2018 | Bill | 7/21/2018 | 95851 | 165.00 |
| 9656 | ISO-Diagnostics Testing, Inc | 0400618770101165 | 6/4/2018 | Bill | 7/21/2018 | 95832 | 125.00 |
| 9657 | ISO-Diagnostics Testing, Inc | 0400618770101165 | 6/4/2018 | Bill | 7/21/2018 | 95832 | 125.00 |
| 9658 | ISO-Diagnostics Testing, Inc | 0350336230101127 | 5/26/2018 | Bill | 7/21/2018 | 95831 | 260.00 |
| 9659 | ISO-Diagnostics Testing, Inc | 0350336230101127 | 5/26/2018 | Bill | 7/21/2018 | 95831 | 195.00 |
| 9660 | ISO-Diagnostics Testing, Inc | 0350336230101127 | 5/26/2018 | Bill | 7/21/2018 | 95851 | 220.00 |
| 9661 | ISO-Diagnostics Testing, Inc | 0350336230101127 | 5/26/2018 | Bill | 7/21/2018 | 95851 | 165.00 |
| 9662 | ISO-Diagnostics Testing, Inc | 0350336230101127 | 5/26/2018 | Bill | 7/21/2018 | 95832 | 125.00 |
| 9663 | ISO-Diagnostics Testing, Inc | 0350336230101127 | 5/26/2018 | Bill | 7/21/2018 | 95832 | 125.00 |
| 9664 | ISO-Diagnostics Testing, Inc | 0093299050101175 | 4/17/2018 | Bill | 7/21/2018 | 95831 | 260.00 |
| 9665 | ISO-Diagnostics Testing, Inc | 0093299050101175 | 4/17/2018 | Bill | 7/21/2018 | 95831 | 195.00 |
| 9666 | ISO-Diagnostics Testing, Inc | 0093299050101175 | 4/17/2018 | Bill | 7/21/2018 | 95851 | 220.00 |
| 9667 | ISO-Diagnostics Testing, Inc | 0093299050101175 | 4/17/2018 | Bill | 7/21/2018 | 95851 | 165.00 |
| 9668 | ISO-Diagnostics Testing, Inc | 0411483380101049 | 7/7/2018 | Bill | 7/23/2018 | 95831 | 260.00 |
| 9669 | ISO-Diagnostics Testing, Inc | 0411483380101049 | 7/7/2018 | Bill | 7/23/2018 | 95831 | 195.00 |
| 9670 | ISO-Diagnostics Testing, Inc | 0411483380101049 | 7/7/2018 | Bill | 7/23/2018 | 95851 | 220.00 |
| 9671 | ISO-Diagnostics Testing, Inc | 0411483380101049 | 7/7/2018 | Bill | 7/23/2018 | 95851 | 165.00 |
| 9672 | ISO-Diagnostics Testing, Inc | 0411483380101049 | 7/7/2018 | Bill | 7/23/2018 | 95832 | 125.00 |
| 9673 | ISO-Diagnostics Testing, Inc | 0411483380101049 | 7/7/2018 | Bill | 7/23/2018 | 95832 | 125.00 |
| 9674 | ISO-Diagnostics Testing, Inc | 0614215920101013 | 6/20/2018 | Bill | 7/23/2018 | 95831 | 260.00 |
| 9675 | ISO-Diagnostics Testing, Inc | 0614215920101013 | 6/20/2018 | Bill | 7/23/2018 | 95831 | 195.00 |
| 9676 | ISO-Diagnostics Testing, Inc | 0614215920101013 | 6/20/2018 | Bill | 7/23/2018 | 95851 | 220.00 |
| 9677 | ISO-Diagnostics Testing, Inc | 0614215920101013 | 6/20/2018 | Bill | 7/23/2018 | 95851 | 165.00 |
| 9678 | ISO-Diagnostics Testing, Inc | 0614215920101013 | 6/20/2018 | Bill | 7/23/2018 | 95832 | 125.00 |
| 9679 | ISO-Diagnostics Testing, Inc | 0614215920101013 | 6/20/2018 | Bill | 7/23/2018 | 95832 | 125.00 |
| 9680 | ISO-Diagnostics Testing, Inc | 0245753440101094 | 4/2/2018 | Bill | 7/23/2018 | 95831 | 260.00 |
| 9681 | ISO-Diagnostics Testing, Inc | 0245753440101094 | 4/2/2018 | Bill | 7/23/2018 | 95831 | 260.00 |
| 9682 | ISO-Diagnostics Testing, Inc | 0245753440101094 | 4/2/2018 | Bill | 7/23/2018 | 95851 | 220.00 |
| 9683 | ISO-Diagnostics Testing, Inc | 0245753440101094 | 4/2/2018 | Bill | 7/23/2018 | 95851 | 220.00 |
| 9684 | ISO-Diagnostics Testing, Inc | 0245753440101094 | 4/2/2018 | Bill | 7/23/2018 | 95832 | 125.00 |
| 9685 | ISO-Diagnostics Testing, Inc | 0245753440101094 | 4/2/2018 | Bill | 7/23/2018 | 95832 | 125.00 |
| 9686 | ISO-Diagnostics Testing, Inc | 0117488680101026 | 6/21/2018 | Bill | 7/24/2018 | 95851 | 220.00 |
| 9687 | ISO-Diagnostics Testing, Inc | 0117488680101026 | 6/21/2018 | Bill | 7/24/2018 | 95851 | 165.00 |
| 9688 | ISO-Diagnostics Testing, Inc | 0117488680101026 | 6/21/2018 | Bill | 7/24/2018 | 95832 | 125.00 |
| 9689 | ISO-Diagnostics Testing, Inc | 0117488680101026 | 6/21/2018 | Bill | 7/24/2018 | 95832 | 125.00 |

| 9690 | ISO-Diagnostics Testing, Inc | 0578451240101011 | 3/29/2018 | Bill | 7/25/2018 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 9691 | ISO-Diagnostics Testing, Inc | 0578451240101011 | 3/29/2018 | Bill | 7/25/2018 | 95832 | 125.00 |
| 9692 | ISO-Diagnostics Testing, Inc | 0607624330101043 | 5/31/2018 | Bill | 7/25/2018 | 95831 | 260.00 |
| 9693 | ISO-Diagnostics Testing, Inc | 0607624330101043 | 5/31/2018 | Bill | 7/25/2018 | 95851 | 220.00 |
| 9694 | ISO-Diagnostics Testing, Inc | 0607624330101043 | 5/31/2018 | Bill | 7/25/2018 | 95832 | 125.00 |
| 9695 | ISO-Diagnostics Testing, Inc | 0607624330101043 | 5/31/2018 | Bill | 7/25/2018 | 95832 | 125.00 |
| 9696 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/25/2018 | 95831 | 260.00 |
| 9697 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/25/2018 | 95831 | 195.00 |
| 9698 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/25/2018 | 95851 | 220.00 |
| 9699 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/25/2018 | 95851 | 165.00 |
| 9700 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/25/2018 | 95832 | 125.00 |
| 9701 | ISO-Diagnostics Testing, Inc | 0584003680101027 | 5/24/2018 | Bill | 7/25/2018 | 95832 | 125.00 |
| 9702 | ISO-Diagnostics Testing, Inc | 0578451240101011 | 3/29/2018 | Bill | 7/25/2018 | 95851 | 220.00 |
| 9703 | ISO-Diagnostics Testing, Inc | 0578451240101011 | 3/29/2018 | Bill | 7/25/2018 | 95851 | 165.00 |
| 9704 | ISO-Diagnostics Testing, Inc | 0603852030101013 | 7/4/2018 | Bill | 7/25/2018 | 95831 | 260.00 |
| 9705 | ISO-Diagnostics Testing, Inc | 0603852030101013 | 7/4/2018 | Bill | 7/25/2018 | 95831 | 195.00 |
| 9706 | ISO-Diagnostics Testing, Inc | 0603852030101013 | 7/4/2018 | Bill | 7/25/2018 | 95851 | 220.00 |
| 9707 | ISO-Diagnostics Testing, Inc | 0603852030101013 | 7/4/2018 | Bill | 7/25/2018 | 95851 | 165.00 |
| 9708 | ISO-Diagnostics Testing, Inc | 0553777840101038 | 6/9/2018 | Bill | 7/27/2018 | 95831 | 260.00 |
| 9709 | ISO-Diagnostics Testing, Inc | 0553777840101038 | 6/9/2018 | Bill | 7/27/2018 | 95831 | 195.00 |
| 9710 | ISO-Diagnostics Testing, Inc | 0553777840101038 | 6/9/2018 | Bill | 7/27/2018 | 95851 | 220.00 |
| 9711 | ISO-Diagnostics Testing, Inc | 0553777840101038 | 6/9/2018 | Bill | 7/27/2018 | 95851 | 165.00 |
| 9712 | ISO-Diagnostics Testing, Inc | 0553777840101038 | 6/9/2018 | Bill | 7/27/2018 | 95832 | 125.00 |
| 9713 | ISO-Diagnostics Testing, Inc | 0553777840101038 | 6/9/2018 | Bill | 7/27/2018 | 95832 | 125.00 |
| 9714 | ISO-Diagnostics Testing, Inc | 0183650250101061 | 5/14/2018 | Bill | 7/27/2018 | 95831 | 260.00 |
| 9715 | ISO-Diagnostics Testing, Inc | 0183650250101061 | 5/14/2018 | Bill | 7/27/2018 | 95831 | 195.00 |
| 9716 | ISO-Diagnostics Testing, Inc | 0183650250101061 | 5/14/2018 | Bill | 7/27/2018 | 95851 | 220.00 |
| 9717 | ISO-Diagnostics Testing, Inc | 0183650250101061 | 5/14/2018 | Bill | 7/27/2018 | 95851 | 165.00 |
| 9718 | ISO-Diagnostics Testing, Inc | 0183650250101061 | 5/14/2018 | Bill | 7/27/2018 | 95832 | 125.00 |
| 9719 | ISO-Diagnostics Testing, Inc | 0183650250101061 | 5/14/2018 | Bill | 7/27/2018 | 95832 | 125.00 |
| 9720 | ISO-Diagnostics Testing, Inc | 0420290050101145 | 7/12/2018 | Bill | 7/27/2018 | 95831 | 130.00 |
| 9721 | ISO-Diagnostics Testing, Inc | 0420290050101145 | 7/12/2018 | Bill | 7/27/2018 | 95831 | 195.00 |
| 9722 | ISO-Diagnostics Testing, Inc | 0420290050101145 | 7/12/2018 | Bill | 7/27/2018 | 95851 | 110.00 |
| 9723 | ISO-Diagnostics Testing, Inc | 0420290050101145 | 7/12/2018 | Bill | 7/27/2018 | 95851 | 165.00 |
| 9724 | ISO-Diagnostics Testing, Inc | 0295530380101022 | 6/12/2018 | Bill | 7/27/2018 | 95831 | 195.00 |
| 9725 | ISO-Diagnostics Testing, Inc | 0295530380101022 | 6/12/2018 | Bill | 7/27/2018 | 95851 | 165.00 |
| 9726 | ISO-Diagnostics Testing, Inc | 0523467190101047 | 7/11/2018 | Bill | 7/28/2018 | 95831 | 260.00 |
| 9727 | ISO-Diagnostics Testing, Inc | 0523467190101047 | 7/11/2018 | Bill | 7/28/2018 | 95831 | 195.00 |
| 9728 | ISO-Diagnostics Testing, Inc | 0523467190101047 | 7/11/2018 | Bill | 7/28/2018 | 95851 | 220.00 |
| 9729 | ISO-Diagnostics Testing, Inc | 0523467190101047 | 7/11/2018 | Bill | 7/28/2018 | 95851 | 165.00 |
| 9730 | ISO-Diagnostics Testing, Inc | 0523467190101047 | 7/11/2018 | Bill | 7/28/2018 | 95832 | 125.00 |
| 9731 | ISO-Diagnostics Testing, Inc | 0523467190101047 | 7/11/2018 | Bill | 7/28/2018 | 95832 | 125.00 |
| 9732 | ISO-Diagnostics Testing, Inc | 0573106050101072 | 7/6/2018 | Bill | 7/31/2018 | 95831 | 195.00 |
| 9733 | ISO-Diagnostics Testing, Inc | 0573106050101072 | 7/6/2018 | Bill | 7/31/2018 | 95851 | 220.00 |
| 9734 | ISO-Diagnostics Testing, Inc | 0573106050101072 | 7/6/2018 | Bill | 7/31/2018 | 95851 | 165.00 |
| 9735 | ISO-Diagnostics Testing, Inc | 0573106050101072 | 7/6/2018 | Bill | 7/31/2018 | 95832 | 125.00 |
| 9736 | ISO-Diagnostics Testing, Inc | 0573106050101072 | 7/6/2018 | Bill | 7/31/2018 | 95832 | 125.00 |
| 9737 | ISO-Diagnostics Testing, Inc | 0330041590101080 | 4/21/2018 | Bill | 7/31/2018 | 95831 | 260.00 |
| 9738 | ISO-Diagnostics Testing, Inc | 0330041590101080 | 4/21/2018 | Bill | 7/31/2018 | 95831 | 195.00 |
| 9739 | ISO-Diagnostics Testing, Inc | 0330041590101080 | 4/21/2018 | Bill | 7/31/2018 | 95851 | 220.00 |
| 9740 | ISO-Diagnostics Testing, Inc | 0330041590101080 | 4/21/2018 | Bill | 7/31/2018 | 95851 | 165.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9741 | ISO-Diagnostics Testing, Inc | 0330041590101080 | 4/21/2018 | Bill | 7/31/2018 | 95832 | 125.00 |
| 9742 | ISO-Diagnostics Testing, Inc | 0330041590101080 | 4/21/2018 | Bill | 7/31/2018 | 95832 | 125.00 |
| 9743 | ISO-Diagnostics Testing, Inc | 0567096270101010 | 7/16/2018 | Bill | 8/1/2018 | 95831 | 260.00 |
| 9744 | ISO-Diagnostics Testing, Inc | 0567096270101010 | 7/16/2018 | Bill | 8/1/2018 | 95851 | 220.00 |
| 9745 | ISO-Diagnostics Testing, Inc | 0567096270101010 | 7/16/2018 | Bill | 8/1/2018 | 95851 | 220.00 |
| 9746 | ISO-Diagnostics Testing, Inc | 0567096270101010 | 7/16/2018 | Bill | 8/1/2018 | 95832 | 125.00 |
| 9747 | ISO-Diagnostics Testing, Inc | 0567096270101010 | 7/16/2018 | Bill | 8/1/2018 | 95832 | 125.00 |
| 9748 | ISO-Diagnostics Testing, Inc | 0533740230101047 | 6/17/2018 | Bill | 8/2/2018 | 95831 | 195.00 |
| 9749 | ISO-Diagnostics Testing, Inc | 0533740230101047 | 6/17/2018 | Bill | 8/2/2018 | 95851 | 220.00 |
| 9750 | ISO-Diagnostics Testing, Inc | 0533740230101047 | 6/17/2018 | Bill | 8/2/2018 | 95851 | 165.00 |
| 9751 | ISO-Diagnostics Testing, Inc | 0533740230101047 | 6/17/2018 | Bill | 8/2/2018 | 95832 | 125.00 |
| 9752 | ISO-Diagnostics Testing, Inc | 0533740230101047 | 6/17/2018 | Bill | 8/2/2018 | 95832 | 125.00 |
| 9753 | ISO-Diagnostics Testing, Inc | 0629951750101011 | 7/6/2018 | Bill | 8/2/2018 | 95831 | 260.00 |
| 9754 | ISO-Diagnostics Testing, Inc | 0629951750101011 | 7/6/2018 | Bill | 8/2/2018 | 95831 | 195.00 |
| 9755 | ISO-Diagnostics Testing, Inc | 0629951750101011 | 7/6/2018 | Bill | 8/2/2018 | 95851 | 220.00 |
| 9756 | ISO-Diagnostics Testing, Inc | 0629951750101011 | 7/6/2018 | Bill | 8/2/2018 | 95851 | 165.00 |
| 9757 | ISO-Diagnostics Testing, Inc | 0629951750101011 | 7/6/2018 | Bill | 8/2/2018 | 95832 | 125.00 |
| 9758 | ISO-Diagnostics Testing, Inc | 0629951750101011 | 7/6/2018 | Bill | 8/2/2018 | 95832 | 125.00 |
| 9759 | ISO-Diagnostics Testing, Inc | 0533740230101047 | 6/17/2018 | Bill | 8/2/2018 | 95831 | 260.00 |
| 9760 | ISO-Diagnostics Testing, Inc | 0630206530101014 | 6/6/2018 | Bill | 8/3/2018 | 95831 | 260.00 |
| 9761 | ISO-Diagnostics Testing, Inc | 0630206530101014 | 6/6/2018 | Bill | 8/3/2018 | 95831 | 195.00 |
| 9762 | ISO-Diagnostics Testing, Inc | 0630206530101014 | 6/6/2018 | Bill | 8/3/2018 | 95831 | 220.00 |
| 9763 | ISO-Diagnostics Testing, Inc | 0630206530101014 | 6/6/2018 | Bill | 8/3/2018 | 95831 | 165.00 |
| 9764 | ISO-Diagnostics Testing, Inc | 0630206530101014 | 6/6/2018 | Bill | 8/3/2018 | 95832 | 125.00 |
| 9765 | ISO-Diagnostics Testing, Inc | 0630206530101014 | 6/6/2018 | Bill | 8/3/2018 | 95832 | 125.00 |
| 9766 | ISO-Diagnostics Testing, Inc | 0625382980101015 | 6/2/2018 | Bill | 8/4/2018 | 95831 | 195.00 |
| 9767 | ISO-Diagnostics Testing, Inc | 0625382980101015 | 6/2/2018 | Bill | 8/4/2018 | 95851 | 165.00 |
| 9768 | ISO-Diagnostics Testing, Inc | 0533949600101038 | 6/28/2018 | Bill | 8/4/2018 | 95831 | 260.00 |
| 9769 | ISO-Diagnostics Testing, Inc | 0533949600101038 | 6/28/2018 | Bill | 8/4/2018 | 95831 | 195.00 |
| 9770 | ISO-Diagnostics Testing, Inc | 0533949600101038 | 6/28/2018 | Bill | 8/4/2018 | 95851 | 220.00 |
| 9771 | ISO-Diagnostics Testing, Inc | 0533949600101038 | 6/28/2018 | Bill | 8/4/2018 | 95851 | 165.00 |
| 9772 | ISO-Diagnostics Testing, Inc | 0533949600101038 | 6/28/2018 | Bill | 8/4/2018 | 95832 | 125.00 |
| 9773 | ISO-Diagnostics Testing, Inc | 0533949600101038 | 6/28/2018 | Bill | 8/4/2018 | 95832 | 125.00 |
| 9774 | ISO-Diagnostics Testing, Inc | 0162837830101019 | 6/11/2018 | Bill | 8/6/2018 | 95851 | 165.00 |
| 9775 | ISO-Diagnostics Testing, Inc | 0404840780101029 | 6/5/2018 | Bill | 8/6/2018 | 95851 | 165.00 |
| 9776 | ISO-Diagnostics Testing, Inc | 0621034140101021 | 6/5/2018 | Bill | 8/6/2018 | 95851 | 165.00 |
| 9777 | ISO-Diagnostics Testing, Inc | 0162837830101019 | 6/11/2018 | Bill | 8/6/2018 | 95851 | 165.00 |
| 9778 | ISO-Diagnostics Testing, Inc | 0623384340101018 | 5/20/2018 | Bill | 8/6/2018 | 95831 | 260.00 |
| 9779 | ISO-Diagnostics Testing, Inc | 0623384340101018 | 5/20/2018 | Bill | 8/6/2018 | 95831 | 195.00 |
| 9780 | ISO-Diagnostics Testing, Inc | 0623384340101018 | 5/20/2018 | Bill | 8/6/2018 | 95851 | 220.00 |
| 9781 | ISO-Diagnostics Testing, Inc | 0623384340101018 | 5/20/2018 | Bill | 8/6/2018 | 95851 | 165.00 |
| 9782 | ISO-Diagnostics Testing, Inc | 0623384340101018 | 5/20/2018 | Bill | 8/6/2018 | 95832 | 125.00 |
| 9783 | ISO-Diagnostics Testing, Inc | 0623384340101018 | 5/20/2018 | Bill | 8/6/2018 | 95832 | 125.00 |
| 9784 | ISO-Diagnostics Testing, Inc | 0601874900101016 | 4/18/2018 | Bill | 8/7/2018 | 95851 | 220.00 |
| 9785 | ISO-Diagnostics Testing, Inc | 0601874900101016 | 4/18/2018 | Bill | 8/7/2018 | 95832 | 125.00 |
| 9786 | ISO-Diagnostics Testing, Inc | 0601874900101016 | 4/18/2018 | Bill | 8/7/2018 | 95832 | 125.00 |
| 9787 | ISO-Diagnostics Testing, Inc | 0340856240101042 | 5/27/2018 | Bill | 8/7/2018 | 95851 | 220.00 |
| 9788 | ISO-Diagnostics Testing, Inc | 0340856240101042 | 5/27/2018 | Bill | 8/7/2018 | 95832 | 125.00 |
| 9789 | ISO-Diagnostics Testing, Inc | 0340856240101042 | 5/27/2018 | Bill | 8/7/2018 | 95832 | 125.00 |
| 9790 | ISO-Diagnostics Testing, Inc | 0101450540101206 | 7/21/2018 | Bill | 8/9/2018 | 95851 | 220.00 |
| 9791 | ISO-Diagnostics Testing, Inc | 0101450540101206 | 7/21/2018 | Bill | 8/9/2018 | 95851 | 165.00 |

| 9792 | ISO-Diagnostics Testing, Inc | 0101450540101206 | 7/21/2018 | Bill | 8/9/2018 | 95832 | 125.00 |
|------|------|------|------|------|------|------|------|
| 9793 | ISO-Diagnostics Testing, Inc | 0101450540101206 | 7/21/2018 | Bill | 8/9/2018 | 95832 | 125.00 |
| 9794 | ISO-Diagnostics Testing, Inc | 0104777460101148 | 7/21/2018 | Bill | 8/9/2018 | 95851 | 220.00 |
| 9795 | ISO-Diagnostics Testing, Inc | 0104777460101148 | 7/21/2018 | Bill | 8/9/2018 | 95851 | 165.00 |
| 9796 | ISO-Diagnostics Testing, Inc | 0104777460101148 | 7/21/2018 | Bill | 8/9/2018 | 95832 | 125.00 |
| 9797 | ISO-Diagnostics Testing, Inc | 0104777460101148 | 7/21/2018 | Bill | 8/9/2018 | 95832 | 125.00 |
| 9798 | ISO-Diagnostics Testing, Inc | 0101450540101206 | 7/21/2018 | Bill | 8/9/2018 | 95851 | 220.00 |
| 9799 | ISO-Diagnostics Testing, Inc | 0101450540101206 | 7/21/2018 | Bill | 8/9/2018 | 95851 | 165.00 |
| 9800 | ISO-Diagnostics Testing, Inc | 0101450540101206 | 7/21/2018 | Bill | 8/9/2018 | 95832 | 125.00 |
| 9801 | ISO-Diagnostics Testing, Inc | 0101450540101206 | 7/21/2018 | Bill | 8/9/2018 | 95832 | 125.00 |
| 9802 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95831 | 260.00 |
| 9803 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95831 | 195.00 |
| 9804 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95851 | 220.00 |
| 9805 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95851 | 165.00 |
| 9806 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95832 | 125.00 |
| 9807 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95832 | 125.00 |
| 9808 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95831 | 195.00 |
| 9809 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95851 | 165.00 |
| 9810 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95831 | 260.00 |
| 9811 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95831 | 195.00 |
| 9812 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95851 | 220.00 |
| 9813 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95851 | 165.00 |
| 9814 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95832 | 125.00 |
| 9815 | ISO-Diagnostics Testing, Inc | 0446700170101031 | 7/19/2018 | Bill | 8/10/2018 | 95832 | 125.00 |
| 9816 | ISO-Diagnostics Testing, Inc | 0547497350101042 | 5/29/2018 | Bill | 8/11/2018 | 95831 | 260.00 |
| 9817 | ISO-Diagnostics Testing, Inc | 0547497350101042 | 5/29/2018 | Bill | 8/11/2018 | 95831 | 195.00 |
| 9818 | ISO-Diagnostics Testing, Inc | 0547497350101042 | 5/29/2018 | Bill | 8/11/2018 | 95851 | 220.00 |
| 9819 | ISO-Diagnostics Testing, Inc | 0547497350101042 | 5/29/2018 | Bill | 8/11/2018 | 95851 | 165.00 |
| 9820 | ISO-Diagnostics Testing, Inc | 0547497350101042 | 5/29/2018 | Bill | 8/11/2018 | 95832 | 125.00 |
| 9821 | ISO-Diagnostics Testing, Inc | 0547497350101042 | 5/29/2018 | Bill | 8/11/2018 | 95832 | 125.00 |
| 9822 | ISO-Diagnostics Testing, Inc | 0591774440101025 | 7/24/2018 | Bill | 8/11/2018 | 95831 | 260.00 |
| 9823 | ISO-Diagnostics Testing, Inc | 0591774440101025 | 7/24/2018 | Bill | 8/11/2018 | 95831 | 195.00 |
| 9824 | ISO-Diagnostics Testing, Inc | 0591774440101025 | 7/24/2018 | Bill | 8/11/2018 | 95851 | 220.00 |
| 9825 | ISO-Diagnostics Testing, Inc | 0591774440101025 | 7/24/2018 | Bill | 8/11/2018 | 95851 | 165.00 |
| 9826 | ISO-Diagnostics Testing, Inc | 0591774440101025 | 7/24/2018 | Bill | 8/11/2018 | 95851 | 125.00 |
| 9827 | ISO-Diagnostics Testing, Inc | 0591774440101025 | 7/24/2018 | Bill | 8/11/2018 | 95832 | 125.00 |
| 9828 | ISO-Diagnostics Testing, Inc | 0609870740101010 | 6/6/2018 | Bill | 8/13/2018 | 95831 | 260.00 |
| 9829 | ISO-Diagnostics Testing, Inc | 0609870740101010 | 6/6/2018 | Bill | 8/13/2018 | 95851 | 220.00 |
| 9830 | ISO-Diagnostics Testing, Inc | 0609870740101010 | 6/6/2018 | Bill | 8/13/2018 | 95832 | 125.00 |
| 9831 | ISO-Diagnostics Testing, Inc | 0609870740101010 | 6/6/2018 | Bill | 8/13/2018 | 95832 | 125.00 |
| 9832 | ISO-Diagnostics Testing, Inc | 0421547930101028 | 7/31/2018 | Bill | 8/14/2018 | 95851 | 220.00 |
| 9833 | ISO-Diagnostics Testing, Inc | 0421547930101028 | 7/31/2018 | Bill | 8/14/2018 | 95851 | 165.00 |
| 9834 | ISO-Diagnostics Testing, Inc | 0421547930101028 | 7/31/2018 | Bill | 8/14/2018 | 95832 | 125.00 |
| 9835 | ISO-Diagnostics Testing, Inc | 0421547930101028 | 7/31/2018 | Bill | 8/14/2018 | 95832 | 125.00 |
| 9836 | ISO-Diagnostics Testing, Inc | 0412907170101040 | 7/15/2018 | Bill | 8/15/2018 | 95831 | 390.00 |
| 9837 | ISO-Diagnostics Testing, Inc | 0412907170101040 | 7/15/2018 | Bill | 8/15/2018 | 95831 | 130.00 |
| 9838 | ISO-Diagnostics Testing, Inc | 0412907170101040 | 7/15/2018 | Bill | 8/15/2018 | 95851 | 330.00 |
| 9839 | ISO-Diagnostics Testing, Inc | 0412907170101040 | 7/15/2018 | Bill | 8/15/2018 | 95851 | 110.00 |
| 9840 | ISO-Diagnostics Testing, Inc | 0412907170101040 | 7/15/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9841 | ISO-Diagnostics Testing, Inc | 0412907170101040 | 7/15/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9842 | ISO-Diagnostics Testing, Inc | 0274201310101145 | 6/28/2018 | Bill | 8/15/2018 | 95831 | 195.00 |

| 9843 | ISO-Diagnostics Testing, Inc | 0274201310101145 | 6/28/2018 | Bill | 8/15/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 9844 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95831 | 260.00 |
| 9845 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95831 | 195.00 |
| 9846 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95851 | 220.00 |
| 9847 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95851 | 165.00 |
| 9848 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9849 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9850 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95831 | 260.00 |
| 9851 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95831 | 195.00 |
| 9852 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95851 | 220.00 |
| 9853 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95851 | 165.00 |
| 9854 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9855 | ISO-Diagnostics Testing, Inc | 0629984740101023 | 5/30/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9856 | ISO-Diagnostics Testing, Inc | 0418347170101019 | 7/20/2018 | Bill | 8/15/2018 | 95831 | 260.00 |
| 9857 | ISO-Diagnostics Testing, Inc | 0418347170101019 | 7/20/2018 | Bill | 8/15/2018 | 95831 | 195.00 |
| 9858 | ISO-Diagnostics Testing, Inc | 0418347170101019 | 7/20/2018 | Bill | 8/15/2018 | 95851 | 220.00 |
| 9859 | ISO-Diagnostics Testing, Inc | 0418347170101019 | 7/20/2018 | Bill | 8/15/2018 | 95851 | 165.00 |
| 9860 | ISO-Diagnostics Testing, Inc | 0418347170101019 | 7/20/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9861 | ISO-Diagnostics Testing, Inc | 0418347170101019 | 7/20/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9862 | ISO-Diagnostics Testing, Inc | 0168358680101045 | 6/15/2018 | Bill | 8/15/2018 | 95831 | 260.00 |
| 9863 | ISO-Diagnostics Testing, Inc | 0168358680101045 | 6/15/2018 | Bill | 8/15/2018 | 95831 | 195.00 |
| 9864 | ISO-Diagnostics Testing, Inc | 0168358680101045 | 6/15/2018 | Bill | 8/15/2018 | 95851 | 220.00 |
| 9865 | ISO-Diagnostics Testing, Inc | 0168358680101045 | 6/15/2018 | Bill | 8/15/2018 | 95851 | 165.00 |
| 9866 | ISO-Diagnostics Testing, Inc | 0168358680101045 | 6/15/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9867 | ISO-Diagnostics Testing, Inc | 0168358680101045 | 6/15/2018 | Bill | 8/15/2018 | 95832 | 125.00 |
| 9868 | ISO-Diagnostics Testing, Inc | 0324493910101027 | 2/13/2018 | Bill | 8/16/2018 | 95831 | 195.00 |
| 9869 | ISO-Diagnostics Testing, Inc | 0324493910101027 | 2/13/2018 | Bill | 8/16/2018 | 95851 | 165.00 |
| 9870 | ISO-Diagnostics Testing, Inc | 0104777460101148 | 7/21/2018 | Bill | 8/16/2018 | 95851 | 165.00 |
| 9871 | ISO-Diagnostics Testing, Inc | 0598390820101023 | 6/12/2018 | Bill | 8/18/2018 | 95831 | 260.00 |
| 9872 | ISO-Diagnostics Testing, Inc | 0598390820101023 | 6/12/2018 | Bill | 8/18/2018 | 95851 | 220.00 |
| 9873 | ISO-Diagnostics Testing, Inc | 0598390820101023 | 6/12/2018 | Bill | 8/18/2018 | 95832 | 125.00 |
| 9874 | ISO-Diagnostics Testing, Inc | 0598390820101023 | 6/12/2018 | Bill | 8/18/2018 | 95832 | 125.00 |
| 9875 | ISO-Diagnostics Testing, Inc | 0525031460101026 | 6/1/2018 | Bill | 8/20/2018 | 95831 | 260.00 |
| 9876 | ISO-Diagnostics Testing, Inc | 0525031460101026 | 6/1/2018 | Bill | 8/20/2018 | 95851 | 220.00 |
| 9877 | ISO-Diagnostics Testing, Inc | 0525031460101026 | 6/1/2018 | Bill | 8/20/2018 | 95832 | 125.00 |
| 9878 | ISO-Diagnostics Testing, Inc | 0525031460101026 | 6/1/2018 | Bill | 8/20/2018 | 95832 | 125.00 |
| 9879 | ISO-Diagnostics Testing, Inc | 0610443260101021 | 7/26/2018 | Bill | 8/22/2018 | 95851 | 220.00 |
| 9880 | ISO-Diagnostics Testing, Inc | 0610443260101021 | 7/26/2018 | Bill | 8/22/2018 | 95832 | 125.00 |
| 9881 | ISO-Diagnostics Testing, Inc | 0610443260101021 | 7/26/2018 | Bill | 8/22/2018 | 95832 | 125.00 |
| 9882 | ISO-Diagnostics Testing, Inc | 0510871450101057 | 8/14/2018 | Bill | 8/22/2018 | 95851 | 165.00 |
| 9883 | ISO-Diagnostics Testing, Inc | 0527105870101079 | 8/5/2018 | Bill | 8/23/2018 | 95851 | 220.00 |
| 9884 | ISO-Diagnostics Testing, Inc | 0527105870101079 | 8/5/2018 | Bill | 8/23/2018 | 95851 | 165.00 |
| 9885 | ISO-Diagnostics Testing, Inc | 0527105870101079 | 8/5/2018 | Bill | 8/23/2018 | 95832 | 125.00 |
| 9886 | ISO-Diagnostics Testing, Inc | 0527105870101079 | 8/5/2018 | Bill | 8/23/2018 | 95832 | 125.00 |
| 9887 | ISO-Diagnostics Testing, Inc | 0365310130101027 | 7/30/2018 | Bill | 8/23/2018 | 95851 | 220.00 |
| 9888 | ISO-Diagnostics Testing, Inc | 0365310130101027 | 7/30/2018 | Bill | 8/23/2018 | 95851 | 165.00 |
| 9889 | ISO-Diagnostics Testing, Inc | 0365310130101027 | 7/30/2018 | Bill | 8/23/2018 | 95832 | 125.00 |
| 9890 | ISO-Diagnostics Testing, Inc | 0365310130101027 | 7/30/2018 | Bill | 8/23/2018 | 95832 | 125.00 |
| 9891 | ISO-Diagnostics Testing, Inc | 0254227500101086 | 7/22/2018 | Bill | 8/25/2018 | 95831 | 195.00 |
| 9892 | ISO-Diagnostics Testing, Inc | 0254227500101086 | 7/22/2018 | Bill | 8/25/2018 | 95851 | 220.00 |
| 9893 | ISO-Diagnostics Testing, Inc | 0254227500101086 | 7/22/2018 | Bill | 8/25/2018 | 95851 | 165.00 |

| 9894 | ISO-Diagnostics Testing, Inc | 0254227500101086 | 7/22/2018 | Bill | 8/25/2018 | 95832 | 125.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 9895 | ISO-Diagnostics Testing, Inc | 0254227500101086 | 7/22/2018 | Bill | 8/25/2018 | 95832 | 125.00 |
| 9896 | ISO-Diagnostics Testing, Inc | 0396254040101078 | 8/2/2018 | Bill | 8/25/2018 | 95831 | 260.00 |
| 9897 | ISO-Diagnostics Testing, Inc | 0396254040101078 | 8/2/2018 | Bill | 8/25/2018 | 95831 | 195.00 |
| 9898 | ISO-Diagnostics Testing, Inc | 0396254040101078 | 8/2/2018 | Bill | 8/25/2018 | 95851 | 220.00 |
| 9899 | ISO-Diagnostics Testing, Inc | 0396254040101078 | 8/2/2018 | Bill | 8/25/2018 | 95851 | 165.00 |
| 9900 | ISO-Diagnostics Testing, Inc | 0396254040101078 | 8/2/2018 | Bill | 8/25/2018 | 95832 | 125.00 |
| 9901 | ISO-Diagnostics Testing, Inc | 0396254040101078 | 8/2/2018 | Bill | 8/25/2018 | 95832 | 125.00 |
| 9902 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9903 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95851 | 220.00 |
| 9904 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9905 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9906 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9907 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95831 | 260.00 |
| 9908 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9909 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95851 | 220.00 |
| 9910 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9911 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9912 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9913 | ISO-Diagnostics Testing, Inc | 0573060750101041 | 8/17/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9914 | ISO-Diagnostics Testing, Inc | 0573060750101041 | 8/17/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9915 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95831 | 130.00 |
| 9916 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9917 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95851 | 110.00 |
| 9918 | ISO-Diagnostics Testing, Inc | 0362769070101045 | 7/14/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9919 | ISO-Diagnostics Testing, Inc | 0589698120101027 | 7/24/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9920 | ISO-Diagnostics Testing, Inc | 0589698120101027 | 7/24/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9921 | ISO-Diagnostics Testing, Inc | 0634327670101014 | 7/20/2018 | Bill | 8/27/2018 | 95831 | 260.00 |
| 9922 | ISO-Diagnostics Testing, Inc | 0634327670101014 | 7/20/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9923 | ISO-Diagnostics Testing, Inc | 0634327670101014 | 7/20/2018 | Bill | 8/27/2018 | 95851 | 220.00 |
| 9924 | ISO-Diagnostics Testing, Inc | 0634327670101014 | 7/20/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9925 | ISO-Diagnostics Testing, Inc | 0634327670101014 | 7/20/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9926 | ISO-Diagnostics Testing, Inc | 0634327670101014 | 7/20/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9927 | ISO-Diagnostics Testing, Inc | 0617778830101016 | 8/15/2018 | Bill | 8/27/2018 | 95831 | 260.00 |
| 9928 | ISO-Diagnostics Testing, Inc | 0617778830101016 | 8/15/2018 | Bill | 8/27/2018 | 95851 | 220.00 |
| 9929 | ISO-Diagnostics Testing, Inc | 0617778830101016 | 8/15/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9930 | ISO-Diagnostics Testing, Inc | 0617778830101016 | 8/15/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9931 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95831 | 260.00 |
| 9932 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9933 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95851 | 220.00 |
| 9934 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9935 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9936 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95832 | 125.00 |
| 9937 | ISO-Diagnostics Testing, Inc | 0565135580101062 | 7/12/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9938 | ISO-Diagnostics Testing, Inc | 0565135580101062 | 7/12/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9939 | ISO-Diagnostics Testing, Inc | 0140786210101072 | 7/17/2018 | Bill | 8/27/2018 | 95831 | 195.00 |
| 9940 | ISO-Diagnostics Testing, Inc | 0140786210101072 | 7/17/2018 | Bill | 8/27/2018 | 95851 | 165.00 |
| 9941 | ISO-Diagnostics Testing, Inc | 0614774430101012 | 6/29/2018 | Bill | 8/27/2018 | 95831 | 260.00 |
| 9942 | ISO-Diagnostics Testing, Inc | 0463354960101013 | 7/21/2018 | Bill | 8/28/2018 | 95831 | 260.00 |
| 9943 | ISO-Diagnostics Testing, Inc | 0463354960101013 | 7/21/2018 | Bill | 8/28/2018 | 95831 | 195.00 |
| 9944 | ISO-Diagnostics Testing, Inc | 0463354960101013 | 7/21/2018 | Bill | 8/28/2018 | 95851 | 220.00 |

| 9945 | ISO-Diagnostics Testing, Inc | 0463354960101013 | 7/21/2018 | Bill | 8/28/2018 | 95851 | 165.00 |
|------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 9946 | ISO-Diagnostics Testing, Inc | 0463354960101013 | 7/21/2018 | Bill | 8/28/2018 | 95832 | 125.00 |
| 9947 | ISO-Diagnostics Testing, Inc | 0463354960101013 | 7/21/2018 | Bill | 8/28/2018 | 95832 | 125.00 |
| 9948 | ISO-Diagnostics Testing, Inc | 0600029430101033 | 7/10/2018 | Bill | 8/30/2018 | 95831 | 260.00 |
| 9949 | ISO-Diagnostics Testing, Inc | 0600029430101033 | 7/10/2018 | Bill | 8/30/2018 | 95831 | 195.00 |
| 9950 | ISO-Diagnostics Testing, Inc | 0600029430101033 | 7/10/2018 | Bill | 8/30/2018 | 95851 | 220.00 |
| 9951 | ISO-Diagnostics Testing, Inc | 0600029430101033 | 7/10/2018 | Bill | 8/30/2018 | 95851 | 165.00 |
| 9952 | ISO-Diagnostics Testing, Inc | 0600029430101033 | 7/10/2018 | Bill | 8/30/2018 | 95832 | 125.00 |
| 9953 | ISO-Diagnostics Testing, Inc | 0600029430101033 | 7/10/2018 | Bill | 8/30/2018 | 95832 | 125.00 |
| 9954 | ISO-Diagnostics Testing, Inc | 0468929050101067 | 5/22/2018 | Bill | 8/30/2018 | 95831 | 260.00 |
| 9955 | ISO-Diagnostics Testing, Inc | 0468929050101067 | 5/22/2018 | Bill | 8/30/2018 | 95831 | 195.00 |
| 9956 | ISO-Diagnostics Testing, Inc | 0468929050101067 | 5/22/2018 | Bill | 8/30/2018 | 95851 | 220.00 |
| 9957 | ISO-Diagnostics Testing, Inc | 0468929050101067 | 5/22/2018 | Bill | 8/30/2018 | 95851 | 165.00 |
| 9958 | ISO-Diagnostics Testing, Inc | 0626839250101024 | 8/10/2018 | Bill | 9/4/2018 | 95831 | 260.00 |
| 9959 | ISO-Diagnostics Testing, Inc | 0626839250101024 | 8/10/2018 | Bill | 9/4/2018 | 95831 | 195.00 |
| 9960 | ISO-Diagnostics Testing, Inc | 0626839250101024 | 8/10/2018 | Bill | 9/4/2018 | 95851 | 220.00 |
| 9961 | ISO-Diagnostics Testing, Inc | 0626839250101024 | 8/10/2018 | Bill | 9/4/2018 | 95851 | 165.00 |
| 9962 | ISO-Diagnostics Testing, Inc | 0626839250101024 | 8/10/2018 | Bill | 9/4/2018 | 95832 | 125.00 |
| 9963 | ISO-Diagnostics Testing, Inc | 0626839250101024 | 8/10/2018 | Bill | 9/4/2018 | 95832 | 125.00 |
| 9964 | ISO-Diagnostics Testing, Inc | 0564597770101031 | 8/14/2018 | Bill | 9/6/2018 | 95831 | 260.00 |
| 9965 | ISO-Diagnostics Testing, Inc | 0564597770101031 | 8/14/2018 | Bill | 9/6/2018 | 95831 | 195.00 |
| 9966 | ISO-Diagnostics Testing, Inc | 0564597770101031 | 8/14/2018 | Bill | 9/6/2018 | 95851 | 220.00 |
| 9967 | ISO-Diagnostics Testing, Inc | 0564597770101031 | 8/14/2018 | Bill | 9/6/2018 | 95851 | 165.00 |
| 9968 | ISO-Diagnostics Testing, Inc | 0564597770101031 | 8/14/2018 | Bill | 9/6/2018 | 95832 | 125.00 |
| 9969 | ISO-Diagnostics Testing, Inc | 0564597770101031 | 8/14/2018 | Bill | 9/6/2018 | 95832 | 125.00 |
| 9970 | ISO-Diagnostics Testing, Inc | 0534301000101094 | 4/25/2018 | Bill | 9/6/2018 | 95831 | 195.00 |
| 9971 | ISO-Diagnostics Testing, Inc | 0534301000101094 | 4/25/2018 | Bill | 9/6/2018 | 95851 | 165.00 |
| 9972 | ISO-Diagnostics Testing, Inc | 0148069860101094 | 6/20/2018 | Bill | 9/6/2018 | 95831 | 260.00 |
| 9973 | ISO-Diagnostics Testing, Inc | 0148069860101094 | 6/20/2018 | Bill | 9/6/2018 | 95831 | 195.00 |
| 9974 | ISO-Diagnostics Testing, Inc | 0148069860101094 | 6/20/2018 | Bill | 9/6/2018 | 95851 | 220.00 |
| 9975 | ISO-Diagnostics Testing, Inc | 0148069860101094 | 6/20/2018 | Bill | 9/6/2018 | 95851 | 165.00 |
| 9976 | ISO-Diagnostics Testing, Inc | 0148069860101094 | 6/20/2018 | Bill | 9/6/2018 | 95832 | 125.00 |
| 9977 | ISO-Diagnostics Testing, Inc | 0148069860101094 | 6/20/2018 | Bill | 9/6/2018 | 95832 | 125.00 |
| 9978 | ISO-Diagnostics Testing, Inc | 0354859790101068 | 8/21/2018 | Bill | 9/7/2018 | 95831 | 260.00 |
| 9979 | ISO-Diagnostics Testing, Inc | 0354859790101068 | 8/21/2018 | Bill | 9/7/2018 | 95831 | 195.00 |
| 9980 | ISO-Diagnostics Testing, Inc | 0354859790101068 | 8/21/2018 | Bill | 9/7/2018 | 95851 | 220.00 |
| 9981 | ISO-Diagnostics Testing, Inc | 0354859790101068 | 8/21/2018 | Bill | 9/7/2018 | 95851 | 165.00 |
| 9982 | ISO-Diagnostics Testing, Inc | 0362753980101089 | 8/16/2018 | Bill | 9/8/2018 | 95831 | 260.00 |
| 9983 | ISO-Diagnostics Testing, Inc | 0362753980101089 | 8/16/2018 | Bill | 9/8/2018 | 95831 | 195.00 |
| 9984 | ISO-Diagnostics Testing, Inc | 0362753980101089 | 8/16/2018 | Bill | 9/8/2018 | 95851 | 220.00 |
| 9985 | ISO-Diagnostics Testing, Inc | 0362753980101089 | 8/16/2018 | Bill | 9/8/2018 | 95851 | 165.00 |
| 9986 | ISO-Diagnostics Testing, Inc | 0362753980101089 | 8/16/2018 | Bill | 9/8/2018 | 95832 | 125.00 |
| 9987 | ISO-Diagnostics Testing, Inc | 0362753980101089 | 8/16/2018 | Bill | 9/8/2018 | 95832 | 125.00 |
| 9988 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95831 | 260.00 |
| 9989 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95831 | 195.00 |
| 9990 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95851 | 220.00 |
| 9991 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95851 | 165.00 |
| 9992 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95832 | 125.00 |
| 9993 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95832 | 125.00 |
| 9994 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95831 | 260.00 |
| 9995 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95831 | 195.00 |

| 9996 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 9997 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95851 | 165.00 |
| 9998 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95832 | 125.00 |
| 9999 | ISO-Diagnostics Testing, Inc | 0512683440101016 | 7/25/2018 | Bill | 9/10/2018 | 95832 | 125.00 |
| 10000 | ISO-Diagnostics Testing, Inc | 0434055740101027 | 8/28/2018 | Bill | 9/11/2018 | 95831 | 260.00 |
| 10001 | ISO-Diagnostics Testing, Inc | 0434055740101027 | 8/28/2018 | Bill | 9/11/2018 | 95831 | 195.00 |
| 10002 | ISO-Diagnostics Testing, Inc | 0434055740101027 | 8/28/2018 | Bill | 9/11/2018 | 95851 | 220.00 |
| 10003 | ISO-Diagnostics Testing, Inc | 0434055740101027 | 8/28/2018 | Bill | 9/11/2018 | 95851 | 165.00 |
| 10004 | ISO-Diagnostics Testing, Inc | 0434055740101027 | 8/28/2018 | Bill | 9/11/2018 | 95832 | 125.00 |
| 10005 | ISO-Diagnostics Testing, Inc | 0434055740101027 | 8/28/2018 | Bill | 9/11/2018 | 95832 | 125.00 |
| 10006 | ISO-Diagnostics Testing, Inc | 0633160500101016 | 8/27/2018 | Bill | 9/11/2018 | 95831 | 260.00 |
| 10007 | ISO-Diagnostics Testing, Inc | 0633160500101016 | 8/27/2018 | Bill | 9/11/2018 | 95831 | 195.00 |
| 10008 | ISO-Diagnostics Testing, Inc | 0633160500101016 | 8/27/2018 | Bill | 9/11/2018 | 95851 | 220.00 |
| 10009 | ISO-Diagnostics Testing, Inc | 0633160500101016 | 8/27/2018 | Bill | 9/11/2018 | 95851 | 165.00 |
| 10010 | ISO-Diagnostics Testing, Inc | 0633160500101016 | 8/27/2018 | Bill | 9/11/2018 | 95832 | 125.00 |
| 10011 | ISO-Diagnostics Testing, Inc | 0633160500101016 | 8/27/2018 | Bill | 9/11/2018 | 95832 | 125.00 |
| 10012 | ISO-Diagnostics Testing, Inc | 0186372710101196 | 7/27/2018 | Bill | 9/11/2018 | 95831 | 390.00 |
| 10013 | ISO-Diagnostics Testing, Inc | 0186372710101196 | 7/27/2018 | Bill | 9/11/2018 | 95831 | 195.00 |
| 10014 | ISO-Diagnostics Testing, Inc | 0186372710101196 | 7/27/2018 | Bill | 9/11/2018 | 95851 | 330.00 |
| 10015 | ISO-Diagnostics Testing, Inc | 0186372710101196 | 7/27/2018 | Bill | 9/11/2018 | 95851 | 165.00 |
| 10016 | ISO-Diagnostics Testing, Inc | 0186372710101196 | 7/27/2018 | Bill | 9/11/2018 | 95832 | 125.00 |
| 10017 | ISO-Diagnostics Testing, Inc | 0186372710101196 | 7/27/2018 | Bill | 9/11/2018 | 95832 | 125.00 |
| 10018 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 9/13/2018 | 95831 | 260.00 |
| 10019 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 9/13/2018 | 95831 | 195.00 |
| 10020 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 9/13/2018 | 95851 | 220.00 |
| 10021 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 9/13/2018 | 95851 | 165.00 |
| 10022 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 9/13/2018 | 95832 | 125.00 |
| 10023 | ISO-Diagnostics Testing, Inc | 0565958740101023 | 6/1/2018 | Bill | 9/13/2018 | 95832 | 125.00 |
| 10024 | ISO-Diagnostics Testing, Inc | 0582163140101058 | 8/3/2018 | Bill | 9/13/2018 | 95831 | 260.00 |
| 10025 | ISO-Diagnostics Testing, Inc | 0582163140101058 | 8/3/2018 | Bill | 9/13/2018 | 95831 | 195.00 |
| 10026 | ISO-Diagnostics Testing, Inc | 0582163140101058 | 8/3/2018 | Bill | 9/13/2018 | 95851 | 220.00 |
| 10027 | ISO-Diagnostics Testing, Inc | 0582163140101058 | 8/3/2018 | Bill | 9/13/2018 | 95851 | 165.00 |
| 10028 | ISO-Diagnostics Testing, Inc | 0582163140101058 | 8/3/2018 | Bill | 9/13/2018 | 95832 | 125.00 |
| 10029 | ISO-Diagnostics Testing, Inc | 0582163140101058 | 8/3/2018 | Bill | 9/13/2018 | 95832 | 125.00 |
| 10030 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 9/13/2018 | 95831 | 260.00 |
| 10031 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 9/13/2018 | 95831 | 195.00 |
| 10032 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 9/13/2018 | 95851 | 220.00 |
| 10033 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 9/13/2018 | 95851 | 165.00 |
| 10034 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 9/13/2018 | 95832 | 125.00 |
| 10035 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 9/13/2018 | 95832 | 125.00 |
| 10036 | ISO-Diagnostics Testing, Inc | 0533292020101035 | 8/24/2018 | Bill | 9/13/2018 | 95831 | 260.00 |
| 10037 | ISO-Diagnostics Testing, Inc | 0533292020101035 | 8/24/2018 | Bill | 9/13/2018 | 95831 | 195.00 |
| 10038 | ISO-Diagnostics Testing, Inc | 0533292020101035 | 8/24/2018 | Bill | 9/13/2018 | 95851 | 220.00 |
| 10039 | ISO-Diagnostics Testing, Inc | 0533292020101035 | 8/24/2018 | Bill | 9/13/2018 | 95851 | 165.00 |
| 10040 | ISO-Diagnostics Testing, Inc | 0533292020101035 | 8/24/2018 | Bill | 9/13/2018 | 95832 | 125.00 |
| 10041 | ISO-Diagnostics Testing, Inc | 0533292020101035 | 8/24/2018 | Bill | 9/13/2018 | 95832 | 125.00 |
| 10042 | ISO-Diagnostics Testing, Inc | 0582361350101020 | 8/4/2018 | Bill | 9/14/2018 | 95831 | 260.00 |
| 10043 | ISO-Diagnostics Testing, Inc | 0582361350101020 | 8/4/2018 | Bill | 9/14/2018 | 95851 | 220.00 |
| 10044 | ISO-Diagnostics Testing, Inc | 0582361350101020 | 8/4/2018 | Bill | 9/14/2018 | 95832 | 125.00 |
| 10045 | ISO-Diagnostics Testing, Inc | 0582361350101020 | 8/4/2018 | Bill | 9/14/2018 | 95832 | 125.00 |
| 10046 | ISO-Diagnostics Testing, Inc | 0455198620101081 | 6/27/2018 | Bill | 9/14/2018 | 95831 | 260.00 |

| 10047 | ISO-Diagnostics Testing, Inc | 0455198620101081 | 6/27/2018 | Bill | 9/14/2018 | 95831 | 195.00 |
|-------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 10048 | ISO-Diagnostics Testing, Inc | 0455198620101081 | 6/27/2018 | Bill | 9/14/2018 | 95851 | 220.00 |
| 10049 | ISO-Diagnostics Testing, Inc | 0455198620101081 | 6/27/2018 | Bill | 9/14/2018 | 95851 | 165.00 |
| 10050 | ISO-Diagnostics Testing, Inc | 0455198620101081 | 6/27/2018 | Bill | 9/14/2018 | 95832 | 125.00 |
| 10051 | ISO-Diagnostics Testing, Inc | 0455198620101081 | 6/27/2018 | Bill | 9/14/2018 | 95832 | 125.00 |
| 10052 | ISO-Diagnostics Testing, Inc | 0616061450101017 | 8/6/2018 | Bill | 9/17/2018 | 95831 | 260.00 |
| 10053 | ISO-Diagnostics Testing, Inc | 0616061450101017 | 8/6/2018 | Bill | 9/17/2018 | 95831 | 195.00 |
| 10054 | ISO-Diagnostics Testing, Inc | 0616061450101017 | 8/6/2018 | Bill | 9/17/2018 | 95851 | 220.00 |
| 10055 | ISO-Diagnostics Testing, Inc | 0616061450101017 | 8/6/2018 | Bill | 9/17/2018 | 95851 | 165.00 |
| 10056 | ISO-Diagnostics Testing, Inc | 0616061450101017 | 8/6/2018 | Bill | 9/17/2018 | 95832 | 125.00 |
| 10057 | ISO-Diagnostics Testing, Inc | 0616061450101017 | 8/6/2018 | Bill | 9/17/2018 | 95832 | 125.00 |
| 10058 | ISO-Diagnostics Testing, Inc | 0603466800101036 | 9/4/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10059 | ISO-Diagnostics Testing, Inc | 0603466800101036 | 9/4/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10060 | ISO-Diagnostics Testing, Inc | 0603466800101036 | 9/4/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10061 | ISO-Diagnostics Testing, Inc | 0603466800101036 | 9/4/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10062 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10063 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10064 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10065 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10066 | ISO-Diagnostics Testing, Inc | 0408135480101015 | 9/10/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10067 | ISO-Diagnostics Testing, Inc | 0408135480101015 | 9/10/2018 | Bill | 9/18/2018 | 95831 | 195.00 |
| 10068 | ISO-Diagnostics Testing, Inc | 0408135480101015 | 9/10/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10069 | ISO-Diagnostics Testing, Inc | 0408135480101015 | 9/10/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10070 | ISO-Diagnostics Testing, Inc | 0408135480101015 | 9/10/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10071 | ISO-Diagnostics Testing, Inc | 0408135480101015 | 9/10/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10072 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10073 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95831 | 195.00 |
| 10074 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10075 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10076 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10077 | ISO-Diagnostics Testing, Inc | 0620569500101013 | 7/23/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10078 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10079 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95831 | 195.00 |
| 10080 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10081 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10082 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10083 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10084 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10085 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95831 | 195.00 |
| 10086 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10087 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10088 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10089 | ISO-Diagnostics Testing, Inc | 0391799110101114 | 9/11/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10090 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10091 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95831 | 195.00 |
| 10092 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10093 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10094 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10095 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10096 | ISO-Diagnostics Testing, Inc | 0622881570101015 | 9/2/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10097 | ISO-Diagnostics Testing, Inc | 0622881570101015 | 9/2/2018 | Bill | 9/18/2018 | 95831 | 195.00 |

| 10098 | ISO-Diagnostics Testing, Inc | 0622881570101015 | 9/2/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
|-------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 10099 | ISO-Diagnostics Testing, Inc | 0622881570101015 | 9/2/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10100 | ISO-Diagnostics Testing, Inc | 0622881570101015 | 9/2/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10101 | ISO-Diagnostics Testing, Inc | 0622881570101015 | 9/2/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10102 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95831 | 390.00 |
| 10103 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10104 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95851 | 330.00 |
| 10105 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10106 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95851 | 125.00 |
| 10107 | ISO-Diagnostics Testing, Inc | 0627084820101019 | 9/6/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10108 | ISO-Diagnostics Testing, Inc | 0596342200101018 | 9/1/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10109 | ISO-Diagnostics Testing, Inc | 0596342200101018 | 9/1/2018 | Bill | 9/18/2018 | 95831 | 195.00 |
| 10110 | ISO-Diagnostics Testing, Inc | 0596342200101018 | 9/1/2018 | Bill | 9/18/2018 | 95851 | 220.00 |
| 10111 | ISO-Diagnostics Testing, Inc | 0596342200101018 | 9/1/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10112 | ISO-Diagnostics Testing, Inc | 0596342200101018 | 9/1/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10113 | ISO-Diagnostics Testing, Inc | 0596342200101018 | 9/1/2018 | Bill | 9/18/2018 | 95832 | 125.00 |
| 10114 | ISO-Diagnostics Testing, Inc | 0603466800101036 | 9/4/2018 | Bill | 9/18/2018 | 95831 | 260.00 |
| 10115 | ISO-Diagnostics Testing, Inc | 0603466800101036 | 9/4/2018 | Bill | 9/18/2018 | 95831 | 195.00 |
| 10116 | ISO-Diagnostics Testing, Inc | 0155470410101297 | 5/4/2018 | Bill | 9/18/2018 | 95831 | 195.00 |
| 10117 | ISO-Diagnostics Testing, Inc | 0155470410101297 | 5/4/2018 | Bill | 9/18/2018 | 95851 | 165.00 |
| 10118 | ISO-Diagnostics Testing, Inc | 0616442730101029 | 8/21/2018 | Bill | 9/19/2018 | 95831 | 195.00 |
| 10119 | ISO-Diagnostics Testing, Inc | 0616442730101029 | 8/21/2018 | Bill | 9/19/2018 | 95851 | 165.00 |
| 10120 | ISO-Diagnostics Testing, Inc | 0616442730101029 | 8/21/2018 | Bill | 9/19/2018 | 95831 | 130.00 |
| 10121 | ISO-Diagnostics Testing, Inc | 0616442730101029 | 8/21/2018 | Bill | 9/19/2018 | 95831 | 195.00 |
| 10122 | ISO-Diagnostics Testing, Inc | 0616442730101029 | 8/21/2018 | Bill | 9/19/2018 | 95851 | 110.00 |
| 10123 | ISO-Diagnostics Testing, Inc | 0616442730101029 | 8/21/2018 | Bill | 9/19/2018 | 95851 | 165.00 |
| 10124 | ISO-Diagnostics Testing, Inc | 0584213090101026 | 8/21/2018 | Bill | 9/19/2018 | 95831 | 130.00 |
| 10125 | ISO-Diagnostics Testing, Inc | 0584213090101026 | 8/21/2018 | Bill | 9/19/2018 | 95831 | 195.00 |
| 10126 | ISO-Diagnostics Testing, Inc | 0584213090101026 | 8/21/2018 | Bill | 9/19/2018 | 95851 | 110.00 |
| 10127 | ISO-Diagnostics Testing, Inc | 0584213090101026 | 8/21/2018 | Bill | 9/19/2018 | 95851 | 165.00 |
| 10128 | ISO-Diagnostics Testing, Inc | 0410109510101077 | 8/25/2018 | Bill | 9/20/2018 | 95851 | 220.00 |
| 10129 | ISO-Diagnostics Testing, Inc | 0410109510101077 | 8/25/2018 | Bill | 9/20/2018 | 95832 | 125.00 |
| 10130 | ISO-Diagnostics Testing, Inc | 0410109510101077 | 8/25/2018 | Bill | 9/20/2018 | 95832 | 125.00 |
| 10131 | ISO-Diagnostics Testing, Inc | 0607994210101037 | 9/16/2018 | Bill | 9/20/2018 | 95831 | 260.00 |
| 10132 | ISO-Diagnostics Testing, Inc | 0607994210101037 | 9/16/2018 | Bill | 9/20/2018 | 95831 | 195.00 |
| 10133 | ISO-Diagnostics Testing, Inc | 0607994210101037 | 9/16/2018 | Bill | 9/20/2018 | 95851 | 220.00 |
| 10134 | ISO-Diagnostics Testing, Inc | 0607994210101037 | 9/16/2018 | Bill | 9/20/2018 | 95851 | 165.00 |
| 10135 | ISO-Diagnostics Testing, Inc | 0607994210101037 | 9/16/2018 | Bill | 9/20/2018 | 95832 | 125.00 |
| 10136 | ISO-Diagnostics Testing, Inc | 0607994210101037 | 9/16/2018 | Bill | 9/20/2018 | 95832 | 125.00 |
| 10137 | ISO-Diagnostics Testing, Inc | 0354728870101126 | 8/12/2018 | Bill | 9/20/2018 | 95851 | 220.00 |
| 10138 | ISO-Diagnostics Testing, Inc | 0354728870101126 | 8/12/2018 | Bill | 9/20/2018 | 95851 | 165.00 |
| 10139 | ISO-Diagnostics Testing, Inc | 0354728870101126 | 8/12/2018 | Bill | 9/20/2018 | 95832 | 125.00 |
| 10140 | ISO-Diagnostics Testing, Inc | 0354728870101126 | 8/12/2018 | Bill | 9/20/2018 | 95832 | 125.00 |
| 10141 | ISO-Diagnostics Testing, Inc | 0585989570101011 | 7/30/2018 | Bill | 9/24/2018 | 95831 | 260.00 |
| 10142 | ISO-Diagnostics Testing, Inc | 0585989570101011 | 7/30/2018 | Bill | 9/24/2018 | 95831 | 195.00 |
| 10143 | ISO-Diagnostics Testing, Inc | 0585989570101011 | 7/30/2018 | Bill | 9/24/2018 | 95851 | 220.00 |
| 10144 | ISO-Diagnostics Testing, Inc | 0585989570101011 | 7/30/2018 | Bill | 9/24/2018 | 95851 | 165.00 |
| 10145 | ISO-Diagnostics Testing, Inc | 0585989570101011 | 7/30/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10146 | ISO-Diagnostics Testing, Inc | 0585989570101011 | 7/30/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10147 | ISO-Diagnostics Testing, Inc | 0618649260101017 | 7/11/2018 | Bill | 9/24/2018 | 95851 | 220.00 |
| 10148 | ISO-Diagnostics Testing, Inc | 0618649260101017 | 7/11/2018 | Bill | 9/24/2018 | 95851 | 165.00 |

| 10149 | ISO-Diagnostics Testing, Inc | 0618649260101017 | 7/11/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 10150 | ISO-Diagnostics Testing, Inc | 0618649260101017 | 7/11/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10151 | ISO-Diagnostics Testing, Inc | 0168224920101072 | 8/26/2018 | Bill | 9/24/2018 | 95831 | 390.00 |
| 10152 | ISO-Diagnostics Testing, Inc | 0168224920101072 | 8/26/2018 | Bill | 9/24/2018 | 95831 | 260.00 |
| 10153 | ISO-Diagnostics Testing, Inc | 0168224920101072 | 8/26/2018 | Bill | 9/24/2018 | 95831 | 330.00 |
| 10154 | ISO-Diagnostics Testing, Inc | 0168224920101072 | 8/26/2018 | Bill | 9/24/2018 | 95831 | 220.00 |
| 10155 | ISO-Diagnostics Testing, Inc | 0168224920101072 | 8/26/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10156 | ISO-Diagnostics Testing, Inc | 0168224920101072 | 8/26/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10157 | ISO-Diagnostics Testing, Inc | 0534203330101028 | 7/11/2018 | Bill | 9/24/2018 | 95851 | 220.00 |
| 10158 | ISO-Diagnostics Testing, Inc | 0534203330101028 | 7/11/2018 | Bill | 9/24/2018 | 95851 | 165.00 |
| 10159 | ISO-Diagnostics Testing, Inc | 0534203330101028 | 7/11/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10160 | ISO-Diagnostics Testing, Inc | 0534203330101028 | 7/11/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10161 | ISO-Diagnostics Testing, Inc | 0489451870101040 | 7/6/2018 | Bill | 9/24/2018 | 95851 | 220.00 |
| 10162 | ISO-Diagnostics Testing, Inc | 0489451870101040 | 7/6/2018 | Bill | 9/24/2018 | 95851 | 165.00 |
| 10163 | ISO-Diagnostics Testing, Inc | 0489451870101040 | 7/6/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10164 | ISO-Diagnostics Testing, Inc | 0489451870101040 | 7/6/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10165 | ISO-Diagnostics Testing, Inc | 0553373800101018 | 7/23/2018 | Bill | 9/24/2018 | 95851 | 220.00 |
| 10166 | ISO-Diagnostics Testing, Inc | 0553373800101018 | 7/23/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10167 | ISO-Diagnostics Testing, Inc | 0553373800101018 | 7/23/2018 | Bill | 9/24/2018 | 95832 | 125.00 |
| 10168 | ISO-Diagnostics Testing, Inc | 0426642810101019 | 6/30/2018 | Bill | 9/24/2018 | 95851 | 165.00 |
| 10169 | ISO-Diagnostics Testing, Inc | 0585218700101018 | 7/10/2018 | Bill | 9/25/2018 | 95831 | 260.00 |
| 10170 | ISO-Diagnostics Testing, Inc | 0585218700101018 | 7/10/2018 | Bill | 9/25/2018 | 95831 | 195.00 |
| 10171 | ISO-Diagnostics Testing, Inc | 0585218700101018 | 7/10/2018 | Bill | 9/25/2018 | 95851 | 220.00 |
| 10172 | ISO-Diagnostics Testing, Inc | 0585218700101018 | 7/10/2018 | Bill | 9/25/2018 | 95851 | 165.00 |
| 10173 | ISO-Diagnostics Testing, Inc | 0585218700101018 | 7/10/2018 | Bill | 9/25/2018 | 95832 | 125.00 |
| 10174 | ISO-Diagnostics Testing, Inc | 0585218700101018 | 7/10/2018 | Bill | 9/25/2018 | 95832 | 125.00 |
| 10175 | ISO-Diagnostics Testing, Inc | 0421688650101028 | 8/13/2018 | Bill | 9/25/2018 | 95851 | 220.00 |
| 10176 | ISO-Diagnostics Testing, Inc | 0421688650101028 | 8/13/2018 | Bill | 9/25/2018 | 95851 | 165.00 |
| 10177 | ISO-Diagnostics Testing, Inc | 0421688650101028 | 8/13/2018 | Bill | 9/25/2018 | 95832 | 125.00 |
| 10178 | ISO-Diagnostics Testing, Inc | 0421688650101028 | 8/13/2018 | Bill | 9/25/2018 | 95832 | 125.00 |
| 10179 | ISO-Diagnostics Testing, Inc | 0458608290101044 | 7/17/2018 | Bill | 9/25/2018 | 95831 | 260.00 |
| 10180 | ISO-Diagnostics Testing, Inc | 0458608290101044 | 7/17/2018 | Bill | 9/25/2018 | 95831 | 195.00 |
| 10181 | ISO-Diagnostics Testing, Inc | 0458608290101044 | 7/17/2018 | Bill | 9/25/2018 | 95851 | 220.00 |
| 10182 | ISO-Diagnostics Testing, Inc | 0458608290101044 | 7/17/2018 | Bill | 9/25/2018 | 95851 | 165.00 |
| 10183 | ISO-Diagnostics Testing, Inc | 0458608290101044 | 7/17/2018 | Bill | 9/25/2018 | 95832 | 125.00 |
| 10184 | ISO-Diagnostics Testing, Inc | 0458608290101044 | 7/17/2018 | Bill | 9/25/2018 | 95832 | 125.00 |
| 10185 | ISO-Diagnostics Testing, Inc | 0618345370101019 | 4/8/2018 | Bill | 9/25/2018 | 95831 | 260.00 |
| 10186 | ISO-Diagnostics Testing, Inc | 0618345370101019 | 4/8/2018 | Bill | 9/25/2018 | 95851 | 220.00 |
| 10187 | ISO-Diagnostics Testing, Inc | 0618345370101019 | 4/8/2018 | Bill | 9/25/2018 | 95851 | 220.00 |
| 10188 | ISO-Diagnostics Testing, Inc | 0618345370101019 | 4/8/2018 | Bill | 9/25/2018 | 95832 | 125.00 |
| 10189 | ISO-Diagnostics Testing, Inc | 0618345370101019 | 4/8/2018 | Bill | 9/25/2018 | 95832 | 125.00 |
| 10190 | ISO-Diagnostics Testing, Inc | 0443398950101058 | 9/5/2018 | Bill | 9/27/2018 | 95851 | 165.00 |
| 10191 | ISO-Diagnostics Testing, Inc | 0606757330101018 | 7/31/2018 | Bill | 9/27/2018 | 95851 | 220.00 |
| 10192 | ISO-Diagnostics Testing, Inc | 0606757330101018 | 7/31/2018 | Bill | 9/27/2018 | 95832 | 125.00 |
| 10193 | ISO-Diagnostics Testing, Inc | 0606757330101018 | 7/31/2018 | Bill | 9/27/2018 | 95832 | 125.00 |
| 10194 | ISO-Diagnostics Testing, Inc | 0498668020101039 | 6/27/2018 | Bill | 9/27/2018 | 95831 | 195.00 |
| 10195 | ISO-Diagnostics Testing, Inc | 0498668020101039 | 6/27/2018 | Bill | 9/27/2018 | 95851 | 165.00 |
| 10196 | ISO-Diagnostics Testing, Inc | 0626177060101011 | 9/4/2018 | Bill | 9/27/2018 | 95831 | 260.00 |
| 10197 | ISO-Diagnostics Testing, Inc | 0626177060101011 | 9/4/2018 | Bill | 9/27/2018 | 95831 | 195.00 |
| 10198 | ISO-Diagnostics Testing, Inc | 0626177060101011 | 9/4/2018 | Bill | 9/27/2018 | 95851 | 220.00 |
| 10199 | ISO-Diagnostics Testing, Inc | 0626177060101011 | 9/4/2018 | Bill | 9/27/2018 | 95851 | 165.00 |

| 10200 | ISO-Diagnostics Testing, Inc | 0626177060101011 | 9/4/2018 | Bill | 9/27/2018 | 95832 | 125.00 |
|-------|------------------------------|------------------|----------|------|-----------|-------|--------|
| 10201 | ISO-Diagnostics Testing, Inc | 0626177060101011 | 9/4/2018 | Bill | 9/27/2018 | 95832 | 125.00 |
| 10202 | ISO-Diagnostics Testing, Inc | 0443398950101058 | 9/5/2018 | Bill | 9/27/2018 | 95831 | 195.00 |
| 10203 | ISO-Diagnostics Testing, Inc | 0514159390101064 | 9/15/2018 | Bill | 9/28/2018 | 95831 | 260.00 |
| 10204 | ISO-Diagnostics Testing, Inc | 0514159390101064 | 9/15/2018 | Bill | 9/28/2018 | 95831 | 195.00 |
| 10205 | ISO-Diagnostics Testing, Inc | 0514159390101064 | 9/15/2018 | Bill | 9/28/2018 | 95851 | 220.00 |
| 10206 | ISO-Diagnostics Testing, Inc | 0514159390101064 | 9/15/2018 | Bill | 9/28/2018 | 95851 | 165.00 |
| 10207 | ISO-Diagnostics Testing, Inc | 0514159390101064 | 9/15/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10208 | ISO-Diagnostics Testing, Inc | 0514159390101064 | 9/15/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10209 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 9/28/2018 | 95831 | 260.00 |
| 10210 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 9/28/2018 | 95831 | 195.00 |
| 10211 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 9/28/2018 | 95851 | 220.00 |
| 10212 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 9/28/2018 | 95851 | 165.00 |
| 10213 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10214 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10215 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95831 | 130.00 |
| 10216 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95831 | 195.00 |
| 10217 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95851 | 110.00 |
| 10218 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95851 | 165.00 |
| 10219 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95831 | 260.00 |
| 10220 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95831 | 260.00 |
| 10221 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95851 | 220.00 |
| 10222 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95851 | 220.00 |
| 10223 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10224 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10225 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95831 | 390.00 |
| 10226 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95831 | 260.00 |
| 10227 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95851 | 330.00 |
| 10228 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95851 | 220.00 |
| 10229 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10230 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10231 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95831 | 260.00 |
| 10232 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95831 | 195.00 |
| 10233 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95851 | 220.00 |
| 10234 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95851 | 165.00 |
| 10235 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10236 | ISO-Diagnostics Testing, Inc | 0625874450101012 | 9/16/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10237 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95831 | 260.00 |
| 10238 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95831 | 195.00 |
| 10239 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95851 | 220.00 |
| 10240 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95851 | 165.00 |
| 10241 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10242 | ISO-Diagnostics Testing, Inc | 0615956780101010 | 9/22/2018 | Bill | 9/28/2018 | 95832 | 125.00 |
| 10243 | ISO-Diagnostics Testing, Inc | 0494780560101065 | 8/18/2018 | Bill | 9/29/2018 | 95831 | 195.00 |
| 10244 | ISO-Diagnostics Testing, Inc | 0494780560101065 | 8/18/2018 | Bill | 9/29/2018 | 95851 | 220.00 |
| 10245 | ISO-Diagnostics Testing, Inc | 0494780560101065 | 8/18/2018 | Bill | 9/29/2018 | 95851 | 165.00 |
| 10246 | ISO-Diagnostics Testing, Inc | 0494780560101065 | 8/18/2018 | Bill | 9/29/2018 | 95832 | 125.00 |
| 10247 | ISO-Diagnostics Testing, Inc | 0494780560101065 | 8/18/2018 | Bill | 9/29/2018 | 95832 | 125.00 |
| 10248 | ISO-Diagnostics Testing, Inc | 0605936140101019 | 9/19/2018 | Bill | 10/2/2018 | 95831 | 260.00 |
| 10249 | ISO-Diagnostics Testing, Inc | 0605936140101019 | 9/19/2018 | Bill | 10/2/2018 | 95831 | 195.00 |
| 10250 | ISO-Diagnostics Testing, Inc | 0605936140101019 | 9/19/2018 | Bill | 10/2/2018 | 95851 | 220.00 |

| 10251 | ISO-Diagnostics Testing, Inc | 0605936140101019 | 9/19/2018 | Bill | 10/2/2018 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 10252 | ISO-Diagnostics Testing, Inc | 0605936140101019 | 9/19/2018 | Bill | 10/2/2018 | 95832 | 125.00 |
| 10253 | ISO-Diagnostics Testing, Inc | 0605936140101019 | 9/19/2018 | Bill | 10/2/2018 | 95832 | 125.00 |
| 10254 | ISO-Diagnostics Testing, Inc | 0616033470101012 | 9/18/2018 | Bill | 10/2/2018 | 95831 | 390.00 |
| 10255 | ISO-Diagnostics Testing, Inc | 0616033470101012 | 9/18/2018 | Bill | 10/2/2018 | 95831 | 260.00 |
| 10256 | ISO-Diagnostics Testing, Inc | 0616033470101012 | 9/18/2018 | Bill | 10/2/2018 | 95851 | 330.00 |
| 10257 | ISO-Diagnostics Testing, Inc | 0616033470101012 | 9/18/2018 | Bill | 10/2/2018 | 95851 | 220.00 |
| 10258 | ISO-Diagnostics Testing, Inc | 0616033470101012 | 9/18/2018 | Bill | 10/2/2018 | 95832 | 125.00 |
| 10259 | ISO-Diagnostics Testing, Inc | 0616033470101012 | 9/18/2018 | Bill | 10/2/2018 | 95832 | 125.00 |
| 10260 | ISO-Diagnostics Testing, Inc | 0586568780101018 | 7/27/2018 | Bill | 10/2/2018 | 95851 | 165.00 |
| 10261 | ISO-Diagnostics Testing, Inc | 0616570670101011 | 8/18/2018 | Bill | 10/2/2018 | 95851 | 220.00 |
| 10262 | ISO-Diagnostics Testing, Inc | 0616570670101011 | 8/18/2018 | Bill | 10/2/2018 | 95832 | 125.00 |
| 10263 | ISO-Diagnostics Testing, Inc | 0616570670101011 | 8/18/2018 | Bill | 10/2/2018 | 95832 | 125.00 |
| 10264 | ISO-Diagnostics Testing, Inc | 0558937050101053 | 6/15/2018 | Bill | 10/4/2018 | 95831 | 260.00 |
| 10265 | ISO-Diagnostics Testing, Inc | 0558937050101053 | 6/15/2018 | Bill | 10/4/2018 | 95831 | 195.00 |
| 10266 | ISO-Diagnostics Testing, Inc | 0558937050101053 | 6/15/2018 | Bill | 10/4/2018 | 95851 | 220.00 |
| 10267 | ISO-Diagnostics Testing, Inc | 0558937050101053 | 6/15/2018 | Bill | 10/4/2018 | 95851 | 165.00 |
| 10268 | ISO-Diagnostics Testing, Inc | 0558937050101053 | 6/15/2018 | Bill | 10/4/2018 | 95832 | 125.00 |
| 10269 | ISO-Diagnostics Testing, Inc | 0558937050101053 | 6/15/2018 | Bill | 10/4/2018 | 95832 | 125.00 |
| 10270 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 10/5/2018 | 95831 | 260.00 |
| 10271 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 10/5/2018 | 95831 | 260.00 |
| 10272 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 10/5/2018 | 95831 | 220.00 |
| 10273 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 10/5/2018 | 95831 | 220.00 |
| 10274 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 10/5/2018 | 95832 | 125.00 |
| 10275 | ISO-Diagnostics Testing, Inc | 0270533010101023 | 9/7/2018 | Bill | 10/5/2018 | 95832 | 125.00 |
| 10276 | ISO-Diagnostics Testing, Inc | 0283097680101023 | 9/7/2018 | Bill | 10/5/2018 | 95831 | 260.00 |
| 10277 | ISO-Diagnostics Testing, Inc | 0283097680101023 | 9/7/2018 | Bill | 10/5/2018 | 95831 | 260.00 |
| 10278 | ISO-Diagnostics Testing, Inc | 0283097680101023 | 9/7/2018 | Bill | 10/5/2018 | 95851 | 220.00 |
| 10279 | ISO-Diagnostics Testing, Inc | 0283097680101023 | 9/7/2018 | Bill | 10/5/2018 | 95851 | 220.00 |
| 10280 | ISO-Diagnostics Testing, Inc | 0283097680101023 | 9/7/2018 | Bill | 10/5/2018 | 95832 | 125.00 |
| 10281 | ISO-Diagnostics Testing, Inc | 0283097680101023 | 9/7/2018 | Bill | 10/5/2018 | 95832 | 125.00 |
| 10282 | ISO-Diagnostics Testing, Inc | 0425457580101086 | 3/6/2018 | Bill | 10/8/2018 | 95831 | 260.00 |
| 10283 | ISO-Diagnostics Testing, Inc | 0425457580101086 | 3/6/2018 | Bill | 10/8/2018 | 95831 | 195.00 |
| 10284 | ISO-Diagnostics Testing, Inc | 0425457580101086 | 3/6/2018 | Bill | 10/8/2018 | 95851 | 220.00 |
| 10285 | ISO-Diagnostics Testing, Inc | 0425457580101086 | 3/6/2018 | Bill | 10/8/2018 | 95851 | 165.00 |
| 10286 | ISO-Diagnostics Testing, Inc | 0425457580101086 | 3/6/2018 | Bill | 10/8/2018 | 95832 | 125.00 |
| 10287 | ISO-Diagnostics Testing, Inc | 0425457580101086 | 3/6/2018 | Bill | 10/8/2018 | 95832 | 125.00 |
| 10288 | ISO-Diagnostics Testing, Inc | 0577607030101039 | 8/22/2018 | Bill | 10/9/2018 | 95851 | 220.00 |
| 10289 | ISO-Diagnostics Testing, Inc | 0577607030101039 | 8/22/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10290 | ISO-Diagnostics Testing, Inc | 0577607030101039 | 8/22/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10291 | ISO-Diagnostics Testing, Inc | 0624691990101018 | 8/27/2018 | Bill | 10/9/2018 | 95851 | 220.00 |
| 10292 | ISO-Diagnostics Testing, Inc | 0624691990101018 | 8/27/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10293 | ISO-Diagnostics Testing, Inc | 0624691990101018 | 8/27/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10294 | ISO-Diagnostics Testing, Inc | 0576051810101029 | 8/22/2018 | Bill | 10/9/2018 | 95851 | 220.00 |
| 10295 | ISO-Diagnostics Testing, Inc | 0576051810101029 | 8/22/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10296 | ISO-Diagnostics Testing, Inc | 0576051810101029 | 8/22/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10297 | ISO-Diagnostics Testing, Inc | 0614397610101030 | 9/3/2018 | Bill | 10/9/2018 | 95851 | 220.00 |
| 10298 | ISO-Diagnostics Testing, Inc | 0614397610101030 | 9/3/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10299 | ISO-Diagnostics Testing, Inc | 0614397610101030 | 9/3/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10300 | ISO-Diagnostics Testing, Inc | 0397553940101016 | 5/21/2018 | Bill | 10/9/2018 | 95851 | 220.00 |
| 10301 | ISO-Diagnostics Testing, Inc | 0397553940101016 | 5/21/2018 | Bill | 10/9/2018 | 95851 | 165.00 |

| 10302 | ISO-Diagnostics Testing, Inc | 0397553940101016 | 5/21/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
|-------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 10303 | ISO-Diagnostics Testing, Inc | 0397553940101016 | 5/21/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10304 | ISO-Diagnostics Testing, Inc | 0632404830101010 | 8/27/2018 | Bill | 10/9/2018 | 95851 | 220.00 |
| 10305 | ISO-Diagnostics Testing, Inc | 0632404830101010 | 8/27/2018 | Bill | 10/9/2018 | 95851 | 165.00 |
| 10306 | ISO-Diagnostics Testing, Inc | 0632404830101010 | 8/27/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10307 | ISO-Diagnostics Testing, Inc | 0632404830101010 | 8/27/2018 | Bill | 10/9/2018 | 95832 | 125.00 |
| 10308 | ISO-Diagnostics Testing, Inc | 0354041820101067 | 8/12/2018 | Bill | 10/9/2018 | 95851 | 165.00 |
| 10309 | ISO-Diagnostics Testing, Inc | 0602831660101072 | 9/21/2018 | Bill | 10/11/2018 | 95831 | 260.00 |
| 10310 | ISO-Diagnostics Testing, Inc | 0602831660101072 | 9/21/2018 | Bill | 10/11/2018 | 95851 | 220.00 |
| 10311 | ISO-Diagnostics Testing, Inc | 0602831660101072 | 9/21/2018 | Bill | 10/11/2018 | 95832 | 125.00 |
| 10312 | ISO-Diagnostics Testing, Inc | 0602831660101072 | 9/21/2018 | Bill | 10/11/2018 | 95832 | 125.00 |
| 10313 | ISO-Diagnostics Testing, Inc | 0115464480101203 | 9/15/2018 | Bill | 10/11/2018 | 95851 | 220.00 |
| 10314 | ISO-Diagnostics Testing, Inc | 0115464480101203 | 9/15/2018 | Bill | 10/11/2018 | 95851 | 165.00 |
| 10315 | ISO-Diagnostics Testing, Inc | 0115464480101203 | 9/15/2018 | Bill | 10/11/2018 | 95832 | 125.00 |
| 10316 | ISO-Diagnostics Testing, Inc | 0115464480101203 | 9/15/2018 | Bill | 10/11/2018 | 95832 | 125.00 |
| 10317 | ISO-Diagnostics Testing, Inc | 0596958280101030 | 8/28/2018 | Bill | 10/11/2018 | 95831 | 260.00 |
| 10318 | ISO-Diagnostics Testing, Inc | 0596958280101030 | 8/28/2018 | Bill | 10/11/2018 | 95831 | 195.00 |
| 10319 | ISO-Diagnostics Testing, Inc | 0596958280101030 | 8/28/2018 | Bill | 10/11/2018 | 95851 | 220.00 |
| 10320 | ISO-Diagnostics Testing, Inc | 0596958280101030 | 8/28/2018 | Bill | 10/11/2018 | 95851 | 165.00 |
| 10321 | ISO-Diagnostics Testing, Inc | 0596958280101030 | 8/28/2018 | Bill | 10/11/2018 | 95832 | 125.00 |
| 10322 | ISO-Diagnostics Testing, Inc | 0596958280101030 | 8/28/2018 | Bill | 10/11/2018 | 95832 | 125.00 |
| 10323 | ISO-Diagnostics Testing, Inc | 0593414140101029 | 9/23/2018 | Bill | 10/12/2018 | 95832 | 125.00 |
| 10324 | ISO-Diagnostics Testing, Inc | 0593414140101029 | 9/23/2018 | Bill | 10/12/2018 | 95832 | 125.00 |
| 10325 | ISO-Diagnostics Testing, Inc | 0593414140101029 | 9/23/2018 | Bill | 10/12/2018 | 95831 | 390.00 |
| 10326 | ISO-Diagnostics Testing, Inc | 0593414140101029 | 9/23/2018 | Bill | 10/12/2018 | 95851 | 330.00 |
| 10327 | ISO-Diagnostics Testing, Inc | 0563021350101064 | 8/23/2018 | Bill | 10/13/2018 | 95831 | 260.00 |
| 10328 | ISO-Diagnostics Testing, Inc | 0563021350101064 | 8/23/2018 | Bill | 10/13/2018 | 95831 | 195.00 |
| 10329 | ISO-Diagnostics Testing, Inc | 0563021350101064 | 8/23/2018 | Bill | 10/13/2018 | 95851 | 220.00 |
| 10330 | ISO-Diagnostics Testing, Inc | 0563021350101064 | 8/23/2018 | Bill | 10/13/2018 | 95851 | 165.00 |
| 10331 | ISO-Diagnostics Testing, Inc | 0563021350101064 | 8/23/2018 | Bill | 10/13/2018 | 95832 | 125.00 |
| 10332 | ISO-Diagnostics Testing, Inc | 0563021350101064 | 8/23/2018 | Bill | 10/13/2018 | 95832 | 125.00 |
| 10333 | ISO-Diagnostics Testing, Inc | 0614904350101011 | 7/9/2018 | Bill | 10/13/2018 | 95831 | 260.00 |
| 10334 | ISO-Diagnostics Testing, Inc | 0614904350101011 | 7/9/2018 | Bill | 10/13/2018 | 95831 | 195.00 |
| 10335 | ISO-Diagnostics Testing, Inc | 0614904350101011 | 7/9/2018 | Bill | 10/13/2018 | 95851 | 220.00 |
| 10336 | ISO-Diagnostics Testing, Inc | 0614904350101011 | 7/9/2018 | Bill | 10/13/2018 | 95851 | 165.00 |
| 10337 | ISO-Diagnostics Testing, Inc | 0614904350101011 | 7/9/2018 | Bill | 10/13/2018 | 95832 | 125.00 |
| 10338 | ISO-Diagnostics Testing, Inc | 0614904350101011 | 7/9/2018 | Bill | 10/13/2018 | 95832 | 125.00 |
| 10339 | ISO-Diagnostics Testing, Inc | 0518393550101012 | 7/30/2018 | Bill | 10/16/2018 | 95831 | 260.00 |
| 10340 | ISO-Diagnostics Testing, Inc | 0518393550101012 | 7/30/2018 | Bill | 10/16/2018 | 95831 | 195.00 |
| 10341 | ISO-Diagnostics Testing, Inc | 0518393550101012 | 7/30/2018 | Bill | 10/16/2018 | 95851 | 220.00 |
| 10342 | ISO-Diagnostics Testing, Inc | 0518393550101012 | 7/30/2018 | Bill | 10/16/2018 | 95851 | 165.00 |
| 10343 | ISO-Diagnostics Testing, Inc | 0518393550101012 | 7/30/2018 | Bill | 10/16/2018 | 95832 | 125.00 |
| 10344 | ISO-Diagnostics Testing, Inc | 0518393550101012 | 7/30/2018 | Bill | 10/16/2018 | 95832 | 125.00 |
| 10345 | ISO-Diagnostics Testing, Inc | 0174144870101124 | 10/3/2018 | Bill | 10/16/2018 | 95831 | 260.00 |
| 10346 | ISO-Diagnostics Testing, Inc | 0174144870101124 | 10/3/2018 | Bill | 10/16/2018 | 95831 | 195.00 |
| 10347 | ISO-Diagnostics Testing, Inc | 0174144870101124 | 10/3/2018 | Bill | 10/16/2018 | 95851 | 220.00 |
| 10348 | ISO-Diagnostics Testing, Inc | 0174144870101124 | 10/3/2018 | Bill | 10/16/2018 | 95851 | 165.00 |
| 10349 | ISO-Diagnostics Testing, Inc | 0174144870101124 | 10/3/2018 | Bill | 10/16/2018 | 95832 | 125.00 |
| 10350 | ISO-Diagnostics Testing, Inc | 0174144870101124 | 10/3/2018 | Bill | 10/16/2018 | 95832 | 125.00 |
| 10351 | ISO-Diagnostics Testing, Inc | 0383479300101055 | 10/13/2018 | Bill | 10/17/2018 | 95831 | 260.00 |
| 10352 | ISO-Diagnostics Testing, Inc | 0383479300101055 | 10/13/2018 | Bill | 10/17/2018 | 95831 | 195.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10353 | ISO-Diagnostics Testing, Inc | 0383479300101055 | 10/13/2018 | Bill | 10/17/2018 | 95851 | 220.00 |
| 10354 | ISO-Diagnostics Testing, Inc | 0383479300101055 | 10/13/2018 | Bill | 10/17/2018 | 95851 | 165.00 |
| 10355 | ISO-Diagnostics Testing, Inc | 0383479300101055 | 10/13/2018 | Bill | 10/17/2018 | 95832 | 125.00 |
| 10356 | ISO-Diagnostics Testing, Inc | 0383479300101055 | 10/13/2018 | Bill | 10/17/2018 | 95832 | 125.00 |
| 10357 | ISO-Diagnostics Testing, Inc | 0391799110101122 | 9/20/2018 | Bill | 10/18/2018 | 95831 | 195.00 |
| 10358 | ISO-Diagnostics Testing, Inc | 0391799110101122 | 9/20/2018 | Bill | 10/18/2018 | 95851 | 220.00 |
| 10359 | ISO-Diagnostics Testing, Inc | 0391799110101122 | 9/20/2018 | Bill | 10/18/2018 | 95851 | 165.00 |
| 10360 | ISO-Diagnostics Testing, Inc | 0391799110101122 | 9/20/2018 | Bill | 10/18/2018 | 95832 | 125.00 |
| 10361 | ISO-Diagnostics Testing, Inc | 0391799110101122 | 9/20/2018 | Bill | 10/18/2018 | 95832 | 125.00 |
| 10362 | ISO-Diagnostics Testing, Inc | 0571431060101058 | 9/24/2018 | Bill | 10/18/2018 | 95831 | 260.00 |
| 10363 | ISO-Diagnostics Testing, Inc | 0571431060101058 | 9/24/2018 | Bill | 10/18/2018 | 95831 | 195.00 |
| 10364 | ISO-Diagnostics Testing, Inc | 0571431060101058 | 9/24/2018 | Bill | 10/18/2018 | 95851 | 220.00 |
| 10365 | ISO-Diagnostics Testing, Inc | 0571431060101058 | 9/24/2018 | Bill | 10/18/2018 | 95851 | 165.00 |
| 10366 | ISO-Diagnostics Testing, Inc | 0571431060101058 | 9/24/2018 | Bill | 10/18/2018 | 95832 | 125.00 |
| 10367 | ISO-Diagnostics Testing, Inc | 0571431060101058 | 9/24/2018 | Bill | 10/18/2018 | 95832 | 125.00 |
| 10368 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 10/18/2018 | 95831 | 260.00 |
| 10369 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 10/18/2018 | 95851 | 220.00 |
| 10370 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 10/18/2018 | 95832 | 125.00 |
| 10371 | ISO-Diagnostics Testing, Inc | 0627133230101042 | 9/21/2018 | Bill | 10/18/2018 | 95832 | 125.00 |
| 10372 | ISO-Diagnostics Testing, Inc | 0589479290101018 | 10/9/2018 | Bill | 10/18/2018 | 95831 | 130.00 |
| 10373 | ISO-Diagnostics Testing, Inc | 0589479290101018 | 10/9/2018 | Bill | 10/18/2018 | 95831 | 260.00 |
| 10374 | ISO-Diagnostics Testing, Inc | 0589479290101018 | 10/9/2018 | Bill | 10/18/2018 | 95851 | 110.00 |
| 10375 | ISO-Diagnostics Testing, Inc | 0589479290101018 | 10/9/2018 | Bill | 10/18/2018 | 95851 | 220.00 |
| 10376 | ISO-Diagnostics Testing, Inc | 0589479290101018 | 10/9/2018 | Bill | 10/18/2018 | 95832 | 125.00 |
| 10377 | ISO-Diagnostics Testing, Inc | 0589479290101018 | 10/9/2018 | Bill | 10/18/2018 | 95832 | 125.00 |
| 10378 | ISO-Diagnostics Testing, Inc | 0412013070101212 | 10/3/2018 | Bill | 10/22/2018 | 95831 | 390.00 |
| 10379 | ISO-Diagnostics Testing, Inc | 0412013070101212 | 10/3/2018 | Bill | 10/22/2018 | 95831 | 260.00 |
| 10380 | ISO-Diagnostics Testing, Inc | 0412013070101212 | 10/3/2018 | Bill | 10/22/2018 | 95851 | 330.00 |
| 10381 | ISO-Diagnostics Testing, Inc | 0412013070101212 | 10/3/2018 | Bill | 10/22/2018 | 95851 | 220.00 |
| 10382 | ISO-Diagnostics Testing, Inc | 0412013070101212 | 10/3/2018 | Bill | 10/22/2018 | 95832 | 125.00 |
| 10383 | ISO-Diagnostics Testing, Inc | 0412013070101212 | 10/3/2018 | Bill | 10/22/2018 | 95832 | 125.00 |
| 10384 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95831 | 260.00 |
| 10385 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95831 | 195.00 |
| 10386 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95851 | 220.00 |
| 10387 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95851 | 165.00 |
| 10388 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95832 | 125.00 |
| 10389 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95832 | 125.00 |
| 10390 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95831 | 260.00 |
| 10391 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95831 | 195.00 |
| 10392 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95851 | 220.00 |
| 10393 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95851 | 165.00 |
| 10394 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95832 | 125.00 |
| 10395 | ISO-Diagnostics Testing, Inc | 0548316220101074 | 10/2/2018 | Bill | 10/22/2018 | 95832 | 125.00 |
| 10396 | ISO-Diagnostics Testing, Inc | 0511465440101043 | 9/22/2018 | Bill | 10/22/2018 | 95831 | 260.00 |
| 10397 | ISO-Diagnostics Testing, Inc | 0511465440101043 | 9/22/2018 | Bill | 10/22/2018 | 95831 | 195.00 |
| 10398 | ISO-Diagnostics Testing, Inc | 0511465440101043 | 9/22/2018 | Bill | 10/22/2018 | 95851 | 220.00 |
| 10399 | ISO-Diagnostics Testing, Inc | 0511465440101043 | 9/22/2018 | Bill | 10/22/2018 | 95851 | 165.00 |
| 10400 | ISO-Diagnostics Testing, Inc | 0511465440101043 | 9/22/2018 | Bill | 10/22/2018 | 95832 | 125.00 |
| 10401 | ISO-Diagnostics Testing, Inc | 0511465440101043 | 9/22/2018 | Bill | 10/22/2018 | 95832 | 125.00 |
| 10402 | ISO-Diagnostics Testing, Inc | 0498361400101023 | 9/18/2018 | Bill | 10/22/2018 | 95831 | 260.00 |
| 10403 | ISO-Diagnostics Testing, Inc | 0498361400101023 | 9/18/2018 | Bill | 10/22/2018 | 95831 | 195.00 |

| 10404 | ISO-Diagnostics Testing, Inc | 0498361400101023 | 9/18/2018 | Bill | 10/22/2018 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 10405 | ISO-Diagnostics Testing, Inc | 0498361400101023 | 9/18/2018 | Bill | 10/22/2018 | 95851 | 165.00 |
| 10406 | ISO-Diagnostics Testing, Inc | 0498361400101023 | 9/18/2018 | Bill | 10/22/2018 | 95831 | 260.00 |
| 10407 | ISO-Diagnostics Testing, Inc | 0498361400101023 | 9/18/2018 | Bill | 10/22/2018 | 95831 | 195.00 |
| 10408 | ISO-Diagnostics Testing, Inc | 0498361400101023 | 9/18/2018 | Bill | 10/22/2018 | 95851 | 220.00 |
| 10409 | ISO-Diagnostics Testing, Inc | 0498361400101023 | 9/18/2018 | Bill | 10/22/2018 | 95851 | 165.00 |
| 10410 | ISO-Diagnostics Testing, Inc | 0373526270101044 | 10/3/2018 | Bill | 10/23/2018 | 95831 | 260.00 |
| 10411 | ISO-Diagnostics Testing, Inc | 0373526270101044 | 10/3/2018 | Bill | 10/23/2018 | 95831 | 195.00 |
| 10412 | ISO-Diagnostics Testing, Inc | 0373526270101044 | 10/3/2018 | Bill | 10/23/2018 | 95851 | 220.00 |
| 10413 | ISO-Diagnostics Testing, Inc | 0373526270101044 | 10/3/2018 | Bill | 10/23/2018 | 95851 | 165.00 |
| 10414 | ISO-Diagnostics Testing, Inc | 0373526270101044 | 10/3/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10415 | ISO-Diagnostics Testing, Inc | 0373526270101044 | 10/3/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10416 | ISO-Diagnostics Testing, Inc | 0570577130101014 | 9/27/2018 | Bill | 10/23/2018 | 95851 | 165.00 |
| 10417 | ISO-Diagnostics Testing, Inc | 0351549560101140 | 8/16/2018 | Bill | 10/23/2018 | 95831 | 260.00 |
| 10418 | ISO-Diagnostics Testing, Inc | 0351549560101140 | 8/16/2018 | Bill | 10/23/2018 | 95831 | 195.00 |
| 10419 | ISO-Diagnostics Testing, Inc | 0351549560101140 | 8/16/2018 | Bill | 10/23/2018 | 95851 | 220.00 |
| 10420 | ISO-Diagnostics Testing, Inc | 0351549560101140 | 8/16/2018 | Bill | 10/23/2018 | 95851 | 165.00 |
| 10421 | ISO-Diagnostics Testing, Inc | 0351549560101140 | 8/16/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10422 | ISO-Diagnostics Testing, Inc | 0351549560101140 | 8/16/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10423 | ISO-Diagnostics Testing, Inc | 0418962140101020 | 7/19/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10424 | ISO-Diagnostics Testing, Inc | 0418962140101020 | 7/19/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10425 | ISO-Diagnostics Testing, Inc | 0563736870101019 | 7/25/2018 | Bill | 10/23/2018 | 95831 | 260.00 |
| 10426 | ISO-Diagnostics Testing, Inc | 0563736870101019 | 7/25/2018 | Bill | 10/23/2018 | 95831 | 195.00 |
| 10427 | ISO-Diagnostics Testing, Inc | 0563736870101019 | 7/25/2018 | Bill | 10/23/2018 | 95851 | 220.00 |
| 10428 | ISO-Diagnostics Testing, Inc | 0563736870101019 | 7/25/2018 | Bill | 10/23/2018 | 95851 | 165.00 |
| 10429 | ISO-Diagnostics Testing, Inc | 0563736870101019 | 7/25/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10430 | ISO-Diagnostics Testing, Inc | 0563736870101019 | 7/25/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10431 | ISO-Diagnostics Testing, Inc | 0418962140101020 | 7/19/2018 | Bill | 10/23/2018 | 95831 | 260.00 |
| 10432 | ISO-Diagnostics Testing, Inc | 0418962140101020 | 7/19/2018 | Bill | 10/23/2018 | 95831 | 195.00 |
| 10433 | ISO-Diagnostics Testing, Inc | 0418962140101020 | 7/19/2018 | Bill | 10/23/2018 | 95851 | 220.00 |
| 10434 | ISO-Diagnostics Testing, Inc | 0418962140101020 | 7/19/2018 | Bill | 10/23/2018 | 95851 | 165.00 |
| 10435 | ISO-Diagnostics Testing, Inc | 0417032590101044 | 9/12/2018 | Bill | 10/23/2018 | 95851 | 220.00 |
| 10436 | ISO-Diagnostics Testing, Inc | 0417032590101044 | 9/12/2018 | Bill | 10/23/2018 | 95851 | 165.00 |
| 10437 | ISO-Diagnostics Testing, Inc | 0417032590101044 | 9/12/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10438 | ISO-Diagnostics Testing, Inc | 0417032590101044 | 9/12/2018 | Bill | 10/23/2018 | 95832 | 125.00 |
| 10439 | ISO-Diagnostics Testing, Inc | 0540610680101097 | 10/7/2018 | Bill | 10/30/2018 | 95851 | 220.00 |
| 10440 | ISO-Diagnostics Testing, Inc | 0540610680101097 | 10/7/2018 | Bill | 10/30/2018 | 95851 | 165.00 |
| 10441 | ISO-Diagnostics Testing, Inc | 0540610680101097 | 10/7/2018 | Bill | 10/30/2018 | 95832 | 125.00 |
| 10442 | ISO-Diagnostics Testing, Inc | 0540610680101097 | 10/7/2018 | Bill | 10/30/2018 | 95832 | 125.00 |
| 10443 | ISO-Diagnostics Testing, Inc | 0615450520101043 | 10/9/2018 | Bill | 10/30/2018 | 95851 | 220.00 |
| 10444 | ISO-Diagnostics Testing, Inc | 0615450520101043 | 10/9/2018 | Bill | 10/30/2018 | 95851 | 165.00 |
| 10445 | ISO-Diagnostics Testing, Inc | 0615450520101043 | 10/9/2018 | Bill | 10/30/2018 | 95832 | 125.00 |
| 10446 | ISO-Diagnostics Testing, Inc | 0615450520101043 | 10/9/2018 | Bill | 10/30/2018 | 95832 | 125.00 |
| 10447 | ISO-Diagnostics Testing, Inc | 0538039810101062 | 10/16/2018 | Bill | 10/30/2018 | 95851 | 220.00 |
| 10448 | ISO-Diagnostics Testing, Inc | 0538039810101062 | 10/16/2018 | Bill | 10/30/2018 | 95851 | 165.00 |
| 10449 | ISO-Diagnostics Testing, Inc | 0538039810101062 | 10/16/2018 | Bill | 10/30/2018 | 95832 | 125.00 |
| 10450 | ISO-Diagnostics Testing, Inc | 0538039810101062 | 10/16/2018 | Bill | 10/30/2018 | 95832 | 125.00 |
| 10451 | ISO-Diagnostics Testing, Inc | 0585547520101034 | 8/30/2018 | Bill | 10/31/2018 | 95831 | 195.00 |
| 10452 | ISO-Diagnostics Testing, Inc | 0585547520101034 | 8/30/2018 | Bill | 10/31/2018 | 95831 | 165.00 |
| 10453 | ISO-Diagnostics Testing, Inc | 0487898680101028 | 10/13/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10454 | ISO-Diagnostics Testing, Inc | 0487898680101028 | 10/13/2018 | Bill | 11/1/2018 | 95851 | 165.00 |

| 10455 | ISO-Diagnostics Testing, Inc | 0487898680101028 | 10/13/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 10456 | ISO-Diagnostics Testing, Inc | 0487898680101028 | 10/13/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10457 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95831 | 260.00 |
| 10458 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95831 | 195.00 |
| 10459 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10460 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10461 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10462 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10463 | ISO-Diagnostics Testing, Inc | 0581088480101015 | 10/18/2018 | Bill | 11/1/2018 | 95831 | 260.00 |
| 10464 | ISO-Diagnostics Testing, Inc | 0581088480101015 | 10/18/2018 | Bill | 11/1/2018 | 95831 | 195.00 |
| 10465 | ISO-Diagnostics Testing, Inc | 0581088480101015 | 10/18/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10466 | ISO-Diagnostics Testing, Inc | 0581088480101015 | 10/18/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10467 | ISO-Diagnostics Testing, Inc | 0581088480101015 | 10/18/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10468 | ISO-Diagnostics Testing, Inc | 0581088480101015 | 10/18/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10469 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95831 | 260.00 |
| 10470 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95831 | 195.00 |
| 10471 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10472 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10473 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10474 | ISO-Diagnostics Testing, Inc | 0562209490101075 | 10/20/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10475 | ISO-Diagnostics Testing, Inc | 0384013920101101 | 10/8/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10476 | ISO-Diagnostics Testing, Inc | 0384013920101101 | 10/8/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10477 | ISO-Diagnostics Testing, Inc | 0384013920101101 | 10/8/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10478 | ISO-Diagnostics Testing, Inc | 0384013920101101 | 10/8/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10479 | ISO-Diagnostics Testing, Inc | 0362852500101239 | 10/20/2018 | Bill | 11/1/2018 | 95831 | 260.00 |
| 10480 | ISO-Diagnostics Testing, Inc | 0362852500101239 | 10/20/2018 | Bill | 11/1/2018 | 95831 | 195.00 |
| 10481 | ISO-Diagnostics Testing, Inc | 0362852500101239 | 10/20/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10482 | ISO-Diagnostics Testing, Inc | 0362852500101239 | 10/20/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10483 | ISO-Diagnostics Testing, Inc | 0362852500101239 | 10/20/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10484 | ISO-Diagnostics Testing, Inc | 0362852500101239 | 10/20/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10485 | ISO-Diagnostics Testing, Inc | 0483056180101030 | 10/21/2018 | Bill | 11/1/2018 | 95831 | 260.00 |
| 10486 | ISO-Diagnostics Testing, Inc | 0483056180101030 | 10/21/2018 | Bill | 11/1/2018 | 95831 | 195.00 |
| 10487 | ISO-Diagnostics Testing, Inc | 0483056180101030 | 10/21/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10488 | ISO-Diagnostics Testing, Inc | 0483056180101030 | 10/21/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10489 | ISO-Diagnostics Testing, Inc | 0483056180101030 | 10/21/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10490 | ISO-Diagnostics Testing, Inc | 0483056180101030 | 10/21/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10491 | ISO-Diagnostics Testing, Inc | 0122915670101056 | 10/7/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10492 | ISO-Diagnostics Testing, Inc | 0122915670101056 | 10/7/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10493 | ISO-Diagnostics Testing, Inc | 0122915670101056 | 10/7/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10494 | ISO-Diagnostics Testing, Inc | 0122915670101056 | 10/7/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10495 | ISO-Diagnostics Testing, Inc | 0122915670101056 | 10/7/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10496 | ISO-Diagnostics Testing, Inc | 0122915670101056 | 10/7/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10497 | ISO-Diagnostics Testing, Inc | 0122915670101056 | 10/7/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10498 | ISO-Diagnostics Testing, Inc | 0122915670101056 | 10/7/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10499 | ISO-Diagnostics Testing, Inc | 0560270720101022 | 10/6/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10500 | ISO-Diagnostics Testing, Inc | 0560270720101022 | 10/6/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10501 | ISO-Diagnostics Testing, Inc | 0560270720101022 | 10/6/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10502 | ISO-Diagnostics Testing, Inc | 0560270720101022 | 10/6/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10503 | ISO-Diagnostics Testing, Inc | 0160794330101266 | 9/21/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10504 | ISO-Diagnostics Testing, Inc | 0607673490101012 | 9/22/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10505 | ISO-Diagnostics Testing, Inc | 0607673490101012 | 9/22/2018 | Bill | 11/1/2018 | 95851 | 165.00 |

| 10506 | ISO-Diagnostics Testing, Inc | 0607673490101012 | 9/22/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 10507 | ISO-Diagnostics Testing, Inc | 0607673490101012 | 9/22/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10508 | ISO-Diagnostics Testing, Inc | 0570854340101021 | 10/2/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10509 | ISO-Diagnostics Testing, Inc | 0570854340101021 | 10/2/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10510 | ISO-Diagnostics Testing, Inc | 0570854340101021 | 10/2/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10511 | ISO-Diagnostics Testing, Inc | 0570854340101021 | 10/2/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10512 | ISO-Diagnostics Testing, Inc | 0633280810101017 | 10/3/2018 | Bill | 11/1/2018 | 95831 | 260.00 |
| 10513 | ISO-Diagnostics Testing, Inc | 0633280810101017 | 10/3/2018 | Bill | 11/1/2018 | 95831 | 195.00 |
| 10514 | ISO-Diagnostics Testing, Inc | 0633280810101017 | 10/3/2018 | Bill | 11/1/2018 | 95851 | 220.00 |
| 10515 | ISO-Diagnostics Testing, Inc | 0633280810101017 | 10/3/2018 | Bill | 11/1/2018 | 95851 | 165.00 |
| 10516 | ISO-Diagnostics Testing, Inc | 0633280810101017 | 10/3/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10517 | ISO-Diagnostics Testing, Inc | 0633280810101017 | 10/3/2018 | Bill | 11/1/2018 | 95832 | 125.00 |
| 10518 | ISO-Diagnostics Testing, Inc | 0510227300101039 | 10/5/2018 | Bill | 11/2/2018 | 95831 | 260.00 |
| 10519 | ISO-Diagnostics Testing, Inc | 0510227300101039 | 10/5/2018 | Bill | 11/2/2018 | 95831 | 195.00 |
| 10520 | ISO-Diagnostics Testing, Inc | 0510227300101039 | 10/5/2018 | Bill | 11/2/2018 | 95851 | 220.00 |
| 10521 | ISO-Diagnostics Testing, Inc | 0510227300101039 | 10/5/2018 | Bill | 11/2/2018 | 95851 | 165.00 |
| 10522 | ISO-Diagnostics Testing, Inc | 0510227300101039 | 10/5/2018 | Bill | 11/2/2018 | 95832 | 125.00 |
| 10523 | ISO-Diagnostics Testing, Inc | 0510227300101039 | 10/5/2018 | Bill | 11/2/2018 | 95832 | 125.00 |
| 10524 | ISO-Diagnostics Testing, Inc | 0424656090101046 | 10/12/2018 | Bill | 11/2/2018 | 95831 | 130.00 |
| 10525 | ISO-Diagnostics Testing, Inc | 0424656090101046 | 10/12/2018 | Bill | 11/2/2018 | 95851 | 110.00 |
| 10526 | ISO-Diagnostics Testing, Inc | 0305253250101059 | 10/12/2018 | Bill | 11/2/2018 | 95831 | 260.00 |
| 10527 | ISO-Diagnostics Testing, Inc | 0305253250101059 | 10/12/2018 | Bill | 11/2/2018 | 95831 | 195.00 |
| 10528 | ISO-Diagnostics Testing, Inc | 0305253250101059 | 10/12/2018 | Bill | 11/2/2018 | 95851 | 220.00 |
| 10529 | ISO-Diagnostics Testing, Inc | 0305253250101059 | 10/12/2018 | Bill | 11/2/2018 | 95851 | 165.00 |
| 10530 | ISO-Diagnostics Testing, Inc | 0305253250101059 | 10/12/2018 | Bill | 11/2/2018 | 95832 | 125.00 |
| 10531 | ISO-Diagnostics Testing, Inc | 0305253250101059 | 10/12/2018 | Bill | 11/2/2018 | 95832 | 125.00 |
| 10532 | ISO-Diagnostics Testing, Inc | 0803254050108010 | 10/5/2018 | Bill | 11/2/2018 | 95831 | 260.00 |
| 10533 | ISO-Diagnostics Testing, Inc | 0803254050108010 | 10/5/2018 | Bill | 11/2/2018 | 95831 | 195.00 |
| 10534 | ISO-Diagnostics Testing, Inc | 0803254050108010 | 10/5/2018 | Bill | 11/2/2018 | 95851 | 220.00 |
| 10535 | ISO-Diagnostics Testing, Inc | 0803254050108010 | 10/5/2018 | Bill | 11/2/2018 | 95851 | 165.00 |
| 10536 | ISO-Diagnostics Testing, Inc | 0803254050108010 | 10/5/2018 | Bill | 11/2/2018 | 95832 | 125.00 |
| 10537 | ISO-Diagnostics Testing, Inc | 0803254050108010 | 10/5/2018 | Bill | 11/2/2018 | 95832 | 125.00 |
| 10538 | ISO-Diagnostics Testing, Inc | 0616110330101018 | 8/8/2018 | Bill | 11/3/2018 | 95831 | 390.00 |
| 10539 | ISO-Diagnostics Testing, Inc | 0616110330101018 | 8/8/2018 | Bill | 11/3/2018 | 95831 | 260.00 |
| 10540 | ISO-Diagnostics Testing, Inc | 0616110330101018 | 8/8/2018 | Bill | 11/3/2018 | 95851 | 330.00 |
| 10541 | ISO-Diagnostics Testing, Inc | 0616110330101018 | 8/8/2018 | Bill | 11/3/2018 | 95851 | 220.00 |
| 10542 | ISO-Diagnostics Testing, Inc | 0616110330101018 | 8/8/2018 | Bill | 11/3/2018 | 95832 | 125.00 |
| 10543 | ISO-Diagnostics Testing, Inc | 0616110330101018 | 8/8/2018 | Bill | 11/3/2018 | 95832 | 125.00 |
| 10544 | ISO-Diagnostics Testing, Inc | 0566062730101017 | 9/12/2018 | Bill | 11/5/2018 | 95831 | 260.00 |
| 10545 | ISO-Diagnostics Testing, Inc | 0566062730101017 | 9/12/2018 | Bill | 11/5/2018 | 95831 | 195.00 |
| 10546 | ISO-Diagnostics Testing, Inc | 0566062730101017 | 9/12/2018 | Bill | 11/5/2018 | 95851 | 220.00 |
| 10547 | ISO-Diagnostics Testing, Inc | 0566062730101017 | 9/12/2018 | Bill | 11/5/2018 | 95851 | 165.00 |
| 10548 | ISO-Diagnostics Testing, Inc | 0566062730101017 | 9/12/2018 | Bill | 11/5/2018 | 95832 | 125.00 |
| 10549 | ISO-Diagnostics Testing, Inc | 0566062730101017 | 9/12/2018 | Bill | 11/5/2018 | 95832 | 125.00 |
| 10550 | ISO-Diagnostics Testing, Inc | 0496037770101064 | 10/17/2018 | Bill | 11/5/2018 | 95831 | 260.00 |
| 10551 | ISO-Diagnostics Testing, Inc | 0496037770101064 | 10/17/2018 | Bill | 11/5/2018 | 95831 | 195.00 |
| 10552 | ISO-Diagnostics Testing, Inc | 0496037770101064 | 10/17/2018 | Bill | 11/5/2018 | 95851 | 220.00 |
| 10553 | ISO-Diagnostics Testing, Inc | 0496037770101064 | 10/17/2018 | Bill | 11/5/2018 | 95851 | 165.00 |
| 10554 | ISO-Diagnostics Testing, Inc | 0496037770101064 | 10/17/2018 | Bill | 11/5/2018 | 95832 | 125.00 |
| 10555 | ISO-Diagnostics Testing, Inc | 0496037770101064 | 10/17/2018 | Bill | 11/5/2018 | 95832 | 125.00 |
| 10556 | ISO-Diagnostics Testing, Inc | 0503822880101034 | 10/10/2018 | Bill | 11/6/2018 | 95851 | 220.00 |

| 10557 | ISO-Diagnostics Testing, Inc | 0503822880101034 | 10/10/2018 | Bill | 11/6/2018 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 10558 | ISO-Diagnostics Testing, Inc | 0503822880101034 | 10/10/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10559 | ISO-Diagnostics Testing, Inc | 0503822880101034 | 10/10/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10560 | ISO-Diagnostics Testing, Inc | 0218487090101095 | 9/15/2018 | Bill | 11/6/2018 | 95851 | 220.00 |
| 10561 | ISO-Diagnostics Testing, Inc | 0218487090101095 | 9/15/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10562 | ISO-Diagnostics Testing, Inc | 0218487090101095 | 9/15/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10563 | ISO-Diagnostics Testing, Inc | 0454665230101074 | 10/19/2018 | Bill | 11/6/2018 | 95831 | 195.00 |
| 10564 | ISO-Diagnostics Testing, Inc | 0454665230101074 | 10/19/2018 | Bill | 11/6/2018 | 95851 | 220.00 |
| 10565 | ISO-Diagnostics Testing, Inc | 0454665230101074 | 10/19/2018 | Bill | 11/6/2018 | 95851 | 165.00 |
| 10566 | ISO-Diagnostics Testing, Inc | 0454665230101074 | 10/19/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10567 | ISO-Diagnostics Testing, Inc | 0454665230101074 | 10/19/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10568 | ISO-Diagnostics Testing, Inc | 0169782490101375 | 9/15/2018 | Bill | 11/6/2018 | 95851 | 220.00 |
| 10569 | ISO-Diagnostics Testing, Inc | 0169782490101375 | 9/15/2018 | Bill | 11/6/2018 | 95851 | 165.00 |
| 10570 | ISO-Diagnostics Testing, Inc | 0169782490101375 | 9/15/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10571 | ISO-Diagnostics Testing, Inc | 0169782490101375 | 9/15/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10572 | ISO-Diagnostics Testing, Inc | 0551915360101036 | 9/16/2018 | Bill | 11/6/2018 | 95851 | 220.00 |
| 10573 | ISO-Diagnostics Testing, Inc | 0551915360101036 | 9/16/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10574 | ISO-Diagnostics Testing, Inc | 0551915360101036 | 9/16/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10575 | ISO-Diagnostics Testing, Inc | 0303454130101010 | 8/25/2018 | Bill | 11/6/2018 | 95851 | 220.00 |
| 10576 | ISO-Diagnostics Testing, Inc | 0303454130101010 | 8/25/2018 | Bill | 11/6/2018 | 95851 | 165.00 |
| 10577 | ISO-Diagnostics Testing, Inc | 0303454130101010 | 8/25/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10578 | ISO-Diagnostics Testing, Inc | 0303454130101010 | 8/25/2018 | Bill | 11/6/2018 | 95832 | 125.00 |
| 10579 | ISO-Diagnostics Testing, Inc | 0554186850101012 | 11/1/2018 | Bill | 11/8/2018 | 95851 | 220.00 |
| 10580 | ISO-Diagnostics Testing, Inc | 0554186850101012 | 11/1/2018 | Bill | 11/8/2018 | 95851 | 165.00 |
| 10581 | ISO-Diagnostics Testing, Inc | 0554186850101012 | 11/1/2018 | Bill | 11/8/2018 | 95832 | 125.00 |
| 10582 | ISO-Diagnostics Testing, Inc | 0554186850101012 | 11/1/2018 | Bill | 11/8/2018 | 95832 | 125.00 |
| 10583 | ISO-Diagnostics Testing, Inc | 0587499370101011 | 10/24/2018 | Bill | 11/8/2018 | 95851 | 220.00 |
| 10584 | ISO-Diagnostics Testing, Inc | 0587499370101011 | 10/24/2018 | Bill | 11/8/2018 | 95851 | 165.00 |
| 10585 | ISO-Diagnostics Testing, Inc | 0587499370101011 | 10/24/2018 | Bill | 11/8/2018 | 95832 | 125.00 |
| 10586 | ISO-Diagnostics Testing, Inc | 0587499370101011 | 10/24/2018 | Bill | 11/8/2018 | 95832 | 125.00 |
| 10587 | ISO-Diagnostics Testing, Inc | 0365209430101028 | 10/5/2018 | Bill | 11/13/2018 | 95851 | 165.00 |
| 10588 | ISO-Diagnostics Testing, Inc | 0556312730101042 | 10/13/2018 | Bill | 11/13/2018 | 95851 | 220.00 |
| 10589 | ISO-Diagnostics Testing, Inc | 0556312730101042 | 10/13/2018 | Bill | 11/13/2018 | 95851 | 165.00 |
| 10590 | ISO-Diagnostics Testing, Inc | 0556312730101042 | 10/13/2018 | Bill | 11/13/2018 | 95832 | 125.00 |
| 10591 | ISO-Diagnostics Testing, Inc | 0556312730101042 | 10/13/2018 | Bill | 11/13/2018 | 95832 | 125.00 |
| 10592 | ISO-Diagnostics Testing, Inc | 0421650400101021 | 11/2/2018 | Bill | 11/15/2018 | 95851 | 220.00 |
| 10593 | ISO-Diagnostics Testing, Inc | 0421650400101021 | 11/2/2018 | Bill | 11/15/2018 | 95851 | 165.00 |
| 10594 | ISO-Diagnostics Testing, Inc | 0421650400101021 | 11/2/2018 | Bill | 11/15/2018 | 95832 | 125.00 |
| 10595 | ISO-Diagnostics Testing, Inc | 0421650400101021 | 11/2/2018 | Bill | 11/15/2018 | 95832 | 125.00 |
| 10596 | ISO-Diagnostics Testing, Inc | 0609360800101019 | 10/31/2018 | Bill | 11/15/2018 | 95851 | 220.00 |
| 10597 | ISO-Diagnostics Testing, Inc | 0609360800101019 | 10/31/2018 | Bill | 11/15/2018 | 95851 | 165.00 |
| 10598 | ISO-Diagnostics Testing, Inc | 0609360800101019 | 10/31/2018 | Bill | 11/15/2018 | 95832 | 125.00 |
| 10599 | ISO-Diagnostics Testing, Inc | 0609360800101019 | 10/31/2018 | Bill | 11/15/2018 | 95832 | 125.00 |
| 10600 | ISO-Diagnostics Testing, Inc | 0552805010101040 | 9/13/2018 | Bill | 11/15/2018 | 95832 | 125.00 |
| 10601 | ISO-Diagnostics Testing, Inc | 0552805010101040 | 9/13/2018 | Bill | 11/15/2018 | 95851 | 220.00 |
| 10602 | ISO-Diagnostics Testing, Inc | 0552805010101040 | 9/13/2018 | Bill | 11/15/2018 | 95851 | 165.00 |
| 10603 | ISO-Diagnostics Testing, Inc | 0552805010101040 | 9/13/2018 | Bill | 11/15/2018 | 95832 | 125.00 |
| 10604 | ISO-Diagnostics Testing, Inc | 0316377400101060 | 10/11/2018 | Bill | 11/19/2018 | 95831 | 260.00 |
| 10605 | ISO-Diagnostics Testing, Inc | 0316377400101060 | 10/11/2018 | Bill | 11/19/2018 | 95831 | 195.00 |
| 10606 | ISO-Diagnostics Testing, Inc | 0316377400101060 | 10/11/2018 | Bill | 11/19/2018 | 95851 | 220.00 |
| 10607 | ISO-Diagnostics Testing, Inc | 0316377400101060 | 10/11/2018 | Bill | 11/19/2018 | 95851 | 165.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10608 | ISO-Diagnostics Testing, Inc | 0316377400101060 | 10/11/2018 | Bill | 11/19/2018 | 95832 | 125.00 |
| 10609 | ISO-Diagnostics Testing, Inc | 0316377400101060 | 10/11/2018 | Bill | 11/19/2018 | 95832 | 125.00 |
| 10610 | ISO-Diagnostics Testing, Inc | 0592237880101011 | 10/20/2018 | Bill | 11/20/2018 | 95851 | 220.00 |
| 10611 | ISO-Diagnostics Testing, Inc | 0592237880101011 | 10/20/2018 | Bill | 11/20/2018 | 95851 | 165.00 |
| 10612 | ISO-Diagnostics Testing, Inc | 0592237880101011 | 10/20/2018 | Bill | 11/20/2018 | 95832 | 125.00 |
| 10613 | ISO-Diagnostics Testing, Inc | 0592237880101011 | 10/20/2018 | Bill | 11/20/2018 | 95832 | 125.00 |
| 10614 | ISO-Diagnostics Testing, Inc | 0592237880101029 | 10/20/2018 | Bill | 11/20/2018 | 95851 | 220.00 |
| 10615 | ISO-Diagnostics Testing, Inc | 0592237880101029 | 10/20/2018 | Bill | 11/20/2018 | 95851 | 165.00 |
| 10616 | ISO-Diagnostics Testing, Inc | 0592237880101029 | 10/20/2018 | Bill | 11/20/2018 | 95832 | 125.00 |
| 10617 | ISO-Diagnostics Testing, Inc | 0592237880101029 | 10/20/2018 | Bill | 11/20/2018 | 95832 | 125.00 |
| 10618 | ISO-Diagnostics Testing, Inc | 0457876610101033 | 11/7/2018 | Bill | 11/20/2018 | 95851 | 220.00 |
| 10619 | ISO-Diagnostics Testing, Inc | 0457876610101033 | 11/7/2018 | Bill | 11/20/2018 | 95851 | 165.00 |
| 10620 | ISO-Diagnostics Testing, Inc | 0457876610101033 | 11/7/2018 | Bill | 11/20/2018 | 95832 | 125.00 |
| 10621 | ISO-Diagnostics Testing, Inc | 0457876610101033 | 11/7/2018 | Bill | 11/20/2018 | 95832 | 125.00 |
| 10622 | ISO-Diagnostics Testing, Inc | 0551009440101032 | 10/15/2018 | Bill | 11/20/2018 | 95851 | 220.00 |
| 10623 | ISO-Diagnostics Testing, Inc | 0551009440101032 | 10/15/2018 | Bill | 11/20/2018 | 95832 | 125.00 |
| 10624 | ISO-Diagnostics Testing, Inc | 0551009440101032 | 10/15/2018 | Bill | 11/20/2018 | 95832 | 125.00 |
| 10625 | ISO-Diagnostics Testing, Inc | 0406146040101017 | 10/22/2018 | Bill | 11/21/2018 | 95831 | 195.00 |
| 10626 | ISO-Diagnostics Testing, Inc | 0406146040101017 | 10/22/2018 | Bill | 11/21/2018 | 95851 | 220.00 |
| 10627 | ISO-Diagnostics Testing, Inc | 0406146040101017 | 10/22/2018 | Bill | 11/21/2018 | 95851 | 165.00 |
| 10628 | ISO-Diagnostics Testing, Inc | 0406146040101017 | 10/22/2018 | Bill | 11/21/2018 | 95832 | 125.00 |
| 10629 | ISO-Diagnostics Testing, Inc | 0406146040101017 | 10/22/2018 | Bill | 11/21/2018 | 95832 | 125.00 |
| 10630 | ISO-Diagnostics Testing, Inc | 0470452570101083 | 10/13/2018 | Bill | 11/23/2018 | 95831 | 260.00 |
| 10631 | ISO-Diagnostics Testing, Inc | 0470452570101083 | 10/13/2018 | Bill | 11/23/2018 | 95851 | 220.00 |
| 10632 | ISO-Diagnostics Testing, Inc | 0470452570101083 | 10/13/2018 | Bill | 11/23/2018 | 95831 | 260.00 |
| 10633 | ISO-Diagnostics Testing, Inc | 0470452570101083 | 10/13/2018 | Bill | 11/23/2018 | 95831 | 195.00 |
| 10634 | ISO-Diagnostics Testing, Inc | 0470452570101083 | 10/13/2018 | Bill | 11/23/2018 | 95851 | 220.00 |
| 10635 | ISO-Diagnostics Testing, Inc | 0470452570101083 | 10/13/2018 | Bill | 11/23/2018 | 95851 | 165.00 |
| 10636 | ISO-Diagnostics Testing, Inc | 0145389110101378 | 10/3/2018 | Bill | 11/27/2018 | 95832 | 125.00 |
| 10637 | ISO-Diagnostics Testing, Inc | 0594069430101011 | 11/14/2018 | Bill | 11/27/2018 | 95831 | 195.00 |
| 10638 | ISO-Diagnostics Testing, Inc | 0594069430101011 | 11/14/2018 | Bill | 11/27/2018 | 95851 | 165.00 |
| 10639 | ISO-Diagnostics Testing, Inc | 0465119890101047 | 10/27/2018 | Bill | 11/27/2018 | 95831 | 260.00 |
| 10640 | ISO-Diagnostics Testing, Inc | 0465119890101047 | 10/27/2018 | Bill | 11/27/2018 | 95831 | 195.00 |
| 10641 | ISO-Diagnostics Testing, Inc | 0465119890101047 | 10/27/2018 | Bill | 11/27/2018 | 95851 | 220.00 |
| 10642 | ISO-Diagnostics Testing, Inc | 0465119890101047 | 10/27/2018 | Bill | 11/27/2018 | 95851 | 165.00 |
| 10643 | ISO-Diagnostics Testing, Inc | 0465119890101047 | 10/27/2018 | Bill | 11/27/2018 | 95832 | 125.00 |
| 10644 | ISO-Diagnostics Testing, Inc | 0465119890101047 | 10/27/2018 | Bill | 11/27/2018 | 95832 | 125.00 |
| 10645 | ISO-Diagnostics Testing, Inc | 0398722730101036 | 11/10/2018 | Bill | 11/27/2018 | 95831 | 260.00 |
| 10646 | ISO-Diagnostics Testing, Inc | 0398722730101036 | 11/10/2018 | Bill | 11/27/2018 | 95831 | 195.00 |
| 10647 | ISO-Diagnostics Testing, Inc | 0398722730101036 | 11/10/2018 | Bill | 11/27/2018 | 95851 | 220.00 |
| 10648 | ISO-Diagnostics Testing, Inc | 0398722730101036 | 11/10/2018 | Bill | 11/27/2018 | 95851 | 165.00 |
| 10649 | ISO-Diagnostics Testing, Inc | 0398722730101036 | 11/10/2018 | Bill | 11/27/2018 | 95832 | 125.00 |
| 10650 | ISO-Diagnostics Testing, Inc | 0398722730101036 | 11/10/2018 | Bill | 11/27/2018 | 95832 | 125.00 |
| 10651 | ISO-Diagnostics Testing, Inc | 0145389110101378 | 10/3/2018 | Bill | 11/27/2018 | 95831 | 390.00 |
| 10652 | ISO-Diagnostics Testing, Inc | 0145389110101378 | 10/3/2018 | Bill | 11/27/2018 | 95831 | 260.00 |
| 10653 | ISO-Diagnostics Testing, Inc | 0145389110101378 | 10/3/2018 | Bill | 11/27/2018 | 95851 | 330.00 |
| 10654 | ISO-Diagnostics Testing, Inc | 0145389110101378 | 10/3/2018 | Bill | 11/27/2018 | 95851 | 220.00 |
| 10655 | ISO-Diagnostics Testing, Inc | 0145389110101378 | 10/3/2018 | Bill | 11/27/2018 | 95832 | 125.00 |
| 10656 | ISO-Diagnostics Testing, Inc | 0481881420101058 | 10/5/2018 | Bill | 11/28/2018 | 95831 | 260.00 |
| 10657 | ISO-Diagnostics Testing, Inc | 0481881420101058 | 10/5/2018 | Bill | 11/28/2018 | 95831 | 195.00 |
| 10658 | ISO-Diagnostics Testing, Inc | 0481881420101058 | 10/5/2018 | Bill | 11/28/2018 | 95851 | 220.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10659 | ISO-Diagnostics Testing, Inc | 0481881420101058 | 10/5/2018 | Bill | 11/28/2018 | 95851 | 165.00 |
| 10660 | ISO-Diagnostics Testing, Inc | 0481881420101058 | 10/5/2018 | Bill | 11/28/2018 | 95832 | 125.00 |
| 10661 | ISO-Diagnostics Testing, Inc | 0481881420101058 | 10/5/2018 | Bill | 11/28/2018 | 95832 | 125.00 |
| 10662 | ISO-Diagnostics Testing, Inc | 0575401460101012 | 11/5/2018 | Bill | 11/29/2018 | 95851 | 220.00 |
| 10663 | ISO-Diagnostics Testing, Inc | 0575401460101012 | 11/5/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10664 | ISO-Diagnostics Testing, Inc | 0575401460101012 | 11/5/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10665 | ISO-Diagnostics Testing, Inc | 0590815800101021 | 11/13/2018 | Bill | 11/29/2018 | 95851 | 220.00 |
| 10666 | ISO-Diagnostics Testing, Inc | 0590815800101021 | 11/13/2018 | Bill | 11/29/2018 | 95851 | 165.00 |
| 10667 | ISO-Diagnostics Testing, Inc | 0590815800101021 | 11/13/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10668 | ISO-Diagnostics Testing, Inc | 0590815800101021 | 11/13/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10669 | ISO-Diagnostics Testing, Inc | 0590815800101021 | 11/13/2018 | Bill | 11/29/2018 | 95851 | 220.00 |
| 10670 | ISO-Diagnostics Testing, Inc | 0590815800101021 | 11/13/2018 | Bill | 11/29/2018 | 95851 | 165.00 |
| 10671 | ISO-Diagnostics Testing, Inc | 0590815800101021 | 11/13/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10672 | ISO-Diagnostics Testing, Inc | 0590815800101021 | 11/13/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10673 | ISO-Diagnostics Testing, Inc | 0116774420101058 | 11/13/2018 | Bill | 11/29/2018 | 95851 | 220.00 |
| 10674 | ISO-Diagnostics Testing, Inc | 0116774420101058 | 11/13/2018 | Bill | 11/29/2018 | 95851 | 165.00 |
| 10675 | ISO-Diagnostics Testing, Inc | 0116774420101058 | 11/13/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10676 | ISO-Diagnostics Testing, Inc | 0116774420101058 | 11/13/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10677 | ISO-Diagnostics Testing, Inc | 0402610090101023 | 11/6/2018 | Bill | 11/29/2018 | 95851 | 220.00 |
| 10678 | ISO-Diagnostics Testing, Inc | 0402610090101023 | 11/6/2018 | Bill | 11/29/2018 | 95851 | 165.00 |
| 10679 | ISO-Diagnostics Testing, Inc | 0402610090101023 | 11/6/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10680 | ISO-Diagnostics Testing, Inc | 0402610090101023 | 11/6/2018 | Bill | 11/29/2018 | 95832 | 125.00 |
| 10681 | ISO-Diagnostics Testing, Inc | 0419234190101048 | 10/10/2018 | Bill | 12/4/2018 | 95832 | 125.00 |
| 10682 | ISO-Diagnostics Testing, Inc | 0346095330101117 | 10/19/2018 | Bill | 12/4/2018 | 95851 | 220.00 |
| 10683 | ISO-Diagnostics Testing, Inc | 0346095330101117 | 10/19/2018 | Bill | 12/4/2018 | 95851 | 165.00 |
| 10684 | ISO-Diagnostics Testing, Inc | 0346095330101117 | 10/19/2018 | Bill | 12/4/2018 | 95832 | 125.00 |
| 10685 | ISO-Diagnostics Testing, Inc | 0346095330101117 | 10/19/2018 | Bill | 12/4/2018 | 95832 | 125.00 |
| 10686 | ISO-Diagnostics Testing, Inc | 0543417230101024 | 5/12/2018 | Bill | 12/4/2018 | 95851 | 220.00 |
| 10687 | ISO-Diagnostics Testing, Inc | 0543417230101024 | 5/12/2018 | Bill | 12/4/2018 | 95851 | 165.00 |
| 10688 | ISO-Diagnostics Testing, Inc | 0543417230101024 | 5/12/2018 | Bill | 12/4/2018 | 95832 | 125.00 |
| 10689 | ISO-Diagnostics Testing, Inc | 0543417230101024 | 5/12/2018 | Bill | 12/4/2018 | 95832 | 125.00 |
| 10690 | ISO-Diagnostics Testing, Inc | 0419234190101048 | 10/10/2018 | Bill | 12/4/2018 | 95831 | 260.00 |
| 10691 | ISO-Diagnostics Testing, Inc | 0419234190101048 | 10/10/2018 | Bill | 12/4/2018 | 95831 | 195.00 |
| 10692 | ISO-Diagnostics Testing, Inc | 0419234190101048 | 10/10/2018 | Bill | 12/4/2018 | 95851 | 220.00 |
| 10693 | ISO-Diagnostics Testing, Inc | 0419234190101048 | 10/10/2018 | Bill | 12/4/2018 | 95851 | 165.00 |
| 10694 | ISO-Diagnostics Testing, Inc | 0419234190101048 | 10/10/2018 | Bill | 12/4/2018 | 95832 | 125.00 |
| 10695 | ISO-Diagnostics Testing, Inc | 0218820690101075 | 11/16/2018 | Bill | 12/6/2018 | 95831 | 260.00 |
| 10696 | ISO-Diagnostics Testing, Inc | 0218820690101075 | 11/16/2018 | Bill | 12/6/2018 | 95831 | 195.00 |
| 10697 | ISO-Diagnostics Testing, Inc | 0218820690101075 | 11/16/2018 | Bill | 12/6/2018 | 95851 | 220.00 |
| 10698 | ISO-Diagnostics Testing, Inc | 0218820690101075 | 11/16/2018 | Bill | 12/6/2018 | 95851 | 165.00 |
| 10699 | ISO-Diagnostics Testing, Inc | 0218820690101075 | 11/16/2018 | Bill | 12/6/2018 | 95832 | 125.00 |
| 10700 | ISO-Diagnostics Testing, Inc | 0218820690101075 | 11/16/2018 | Bill | 12/6/2018 | 95832 | 125.00 |
| 10701 | ISO-Diagnostics Testing, Inc | 0294827320101018 | 10/4/2018 | Bill | 12/11/2018 | 95851 | 220.00 |
| 10702 | ISO-Diagnostics Testing, Inc | 0294827320101018 | 10/4/2018 | Bill | 12/11/2018 | 95851 | 165.00 |
| 10703 | ISO-Diagnostics Testing, Inc | 0294827320101018 | 10/4/2018 | Bill | 12/11/2018 | 95832 | 125.00 |
| 10704 | ISO-Diagnostics Testing, Inc | 0294827320101018 | 10/4/2018 | Bill | 12/11/2018 | 95832 | 125.00 |
| 10705 | ISO-Diagnostics Testing, Inc | 0614397610101055 | 10/19/2018 | Bill | 12/11/2018 | 95851 | 220.00 |
| 10706 | ISO-Diagnostics Testing, Inc | 0614397610101055 | 10/19/2018 | Bill | 12/11/2018 | 95851 | 165.00 |
| 10707 | ISO-Diagnostics Testing, Inc | 0614397610101055 | 10/19/2018 | Bill | 12/11/2018 | 95832 | 125.00 |
| 10708 | ISO-Diagnostics Testing, Inc | 0614397610101055 | 10/19/2018 | Bill | 12/11/2018 | 95832 | 125.00 |
| 10709 | ISO-Diagnostics Testing, Inc | 0095419420101147 | 11/4/2018 | Bill | 12/11/2018 | 95851 | 165.00 |

| 10710 | ISO-Diagnostics Testing, Inc | 0095419420101147 | 11/4/2018 | Bill | 12/11/2018 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 10711 | ISO-Diagnostics Testing, Inc | 0095419420101147 | 11/4/2018 | Bill | 12/11/2018 | 95851 | 165.00 |
| 10712 | ISO-Diagnostics Testing, Inc | 0095419420101147 | 11/4/2018 | Bill | 12/11/2018 | 95832 | 125.00 |
| 10713 | ISO-Diagnostics Testing, Inc | 0095419420101147 | 11/4/2018 | Bill | 12/11/2018 | 95832 | 125.00 |
| 10714 | ISO-Diagnostics Testing, Inc | 0416037440101038 | 11/20/2018 | Bill | 12/12/2018 | 95831 | 260.00 |
| 10715 | ISO-Diagnostics Testing, Inc | 0416037440101038 | 11/20/2018 | Bill | 12/12/2018 | 95831 | 195.00 |
| 10716 | ISO-Diagnostics Testing, Inc | 0416037440101038 | 11/20/2018 | Bill | 12/12/2018 | 95851 | 220.00 |
| 10717 | ISO-Diagnostics Testing, Inc | 0416037440101038 | 11/20/2018 | Bill | 12/12/2018 | 95851 | 165.00 |
| 10718 | ISO-Diagnostics Testing, Inc | 0416037440101038 | 11/20/2018 | Bill | 12/12/2018 | 95832 | 125.00 |
| 10719 | ISO-Diagnostics Testing, Inc | 0416037440101038 | 11/20/2018 | Bill | 12/12/2018 | 95832 | 125.00 |
| 10720 | ISO-Diagnostics Testing, Inc | 0310629960101146 | 11/28/2018 | Bill | 12/12/2018 | 95831 | 260.00 |
| 10721 | ISO-Diagnostics Testing, Inc | 0310629960101146 | 11/28/2018 | Bill | 12/12/2018 | 95831 | 195.00 |
| 10722 | ISO-Diagnostics Testing, Inc | 0310629960101146 | 11/28/2018 | Bill | 12/12/2018 | 95851 | 220.00 |
| 10723 | ISO-Diagnostics Testing, Inc | 0310629960101146 | 11/28/2018 | Bill | 12/12/2018 | 95851 | 165.00 |
| 10724 | ISO-Diagnostics Testing, Inc | 0310629960101146 | 11/28/2018 | Bill | 12/12/2018 | 95832 | 125.00 |
| 10725 | ISO-Diagnostics Testing, Inc | 0310629960101146 | 11/28/2018 | Bill | 12/12/2018 | 95832 | 125.00 |
| 10726 | ISO-Diagnostics Testing, Inc | 0460512940101097 | 9/7/2018 | Bill | 12/14/2018 | 95831 | 260.00 |
| 10727 | ISO-Diagnostics Testing, Inc | 0460512940101097 | 9/7/2018 | Bill | 12/14/2018 | 95831 | 195.00 |
| 10728 | ISO-Diagnostics Testing, Inc | 0460512940101097 | 9/7/2018 | Bill | 12/14/2018 | 95851 | 220.00 |
| 10729 | ISO-Diagnostics Testing, Inc | 0460512940101097 | 9/7/2018 | Bill | 12/14/2018 | 95851 | 165.00 |
| 10730 | ISO-Diagnostics Testing, Inc | 0460512940101097 | 9/7/2018 | Bill | 12/14/2018 | 95832 | 125.00 |
| 10731 | ISO-Diagnostics Testing, Inc | 0460512940101097 | 9/7/2018 | Bill | 12/14/2018 | 95832 | 125.00 |
| 10732 | ISO-Diagnostics Testing, Inc | 0492742540101047 | 11/13/2018 | Bill | 12/17/2018 | 95831 | 390.00 |
| 10733 | ISO-Diagnostics Testing, Inc | 0492742540101047 | 11/13/2018 | Bill | 12/17/2018 | 95851 | 330.00 |
| 10734 | ISO-Diagnostics Testing, Inc | 0492742540101047 | 11/13/2018 | Bill | 12/17/2018 | 95832 | 125.00 |
| 10735 | ISO-Diagnostics Testing, Inc | 0492742540101047 | 11/13/2018 | Bill | 12/17/2018 | 95832 | 125.00 |
| 10736 | ISO-Diagnostics Testing, Inc | 0358468060101034 | 10/23/2018 | Bill | 12/17/2018 | 95831 | 260.00 |
| 10737 | ISO-Diagnostics Testing, Inc | 0358468060101034 | 10/23/2018 | Bill | 12/17/2018 | 95831 | 195.00 |
| 10738 | ISO-Diagnostics Testing, Inc | 0358468060101034 | 10/23/2018 | Bill | 12/17/2018 | 95831 | 220.00 |
| 10739 | ISO-Diagnostics Testing, Inc | 0358468060101034 | 10/23/2018 | Bill | 12/17/2018 | 95831 | 165.00 |
| 10740 | ISO-Diagnostics Testing, Inc | 0358468060101034 | 10/23/2018 | Bill | 12/17/2018 | 95832 | 125.00 |
| 10741 | ISO-Diagnostics Testing, Inc | 0358468060101034 | 10/23/2018 | Bill | 12/17/2018 | 95832 | 125.00 |
| 10742 | ISO-Diagnostics Testing, Inc | 0624991580101018 | 11/6/2018 | Bill | 12/18/2018 | 95851 | 165.00 |
| 10743 | ISO-Diagnostics Testing, Inc | 0635290670101013 | 12/6/2018 | Bill | 12/18/2018 | 95851 | 220.00 |
| 10744 | ISO-Diagnostics Testing, Inc | 0635290670101013 | 12/6/2018 | Bill | 12/18/2018 | 95832 | 125.00 |
| 10745 | ISO-Diagnostics Testing, Inc | 0635290670101013 | 12/6/2018 | Bill | 12/18/2018 | 95832 | 125.00 |
| 10746 | ISO-Diagnostics Testing, Inc | 0498265970101083 | 11/28/2018 | Bill | 12/18/2018 | 95851 | 165.00 |
| 10747 | ISO-Diagnostics Testing, Inc | 0384013920101119 | 11/13/2018 | Bill | 12/20/2018 | 95851 | 220.00 |
| 10748 | ISO-Diagnostics Testing, Inc | 0384013920101119 | 11/13/2018 | Bill | 12/20/2018 | 95851 | 165.00 |
| 10749 | ISO-Diagnostics Testing, Inc | 0384013920101119 | 11/13/2018 | Bill | 12/20/2018 | 95832 | 125.00 |
| 10750 | ISO-Diagnostics Testing, Inc | 0384013920101119 | 11/13/2018 | Bill | 12/20/2018 | 95832 | 125.00 |
| 10751 | ISO-Diagnostics Testing, Inc | 0511306530101024 | 9/5/2018 | Bill | 12/20/2018 | 95831 | 260.00 |
| 10752 | ISO-Diagnostics Testing, Inc | 0511306530101024 | 9/5/2018 | Bill | 12/20/2018 | 95831 | 195.00 |
| 10753 | ISO-Diagnostics Testing, Inc | 0511306530101024 | 9/5/2018 | Bill | 12/20/2018 | 95851 | 220.00 |
| 10754 | ISO-Diagnostics Testing, Inc | 0511306530101024 | 9/5/2018 | Bill | 12/20/2018 | 95851 | 165.00 |
| 10755 | ISO-Diagnostics Testing, Inc | 0511306530101024 | 9/5/2018 | Bill | 12/20/2018 | 95832 | 125.00 |
| 10756 | ISO-Diagnostics Testing, Inc | 0511306530101024 | 9/5/2018 | Bill | 12/20/2018 | 95832 | 125.00 |
| 10757 | ISO-Diagnostics Testing, Inc | 0544618580101022 | 10/22/2018 | Bill | 12/20/2018 | 95851 | 220.00 |
| 10758 | ISO-Diagnostics Testing, Inc | 0544618580101022 | 10/22/2018 | Bill | 12/20/2018 | 95851 | 165.00 |
| 10759 | ISO-Diagnostics Testing, Inc | 0544618580101022 | 10/22/2018 | Bill | 12/20/2018 | 95832 | 125.00 |
| 10760 | ISO-Diagnostics Testing, Inc | 0544618580101022 | 10/22/2018 | Bill | 12/20/2018 | 95832 | 125.00 |

| 10761 | ISO-Diagnostics Testing, Inc | 0345863160101056 | 4/20/2018 | Bill | 12/26/2018 | 95831 | 260.00 |
|-------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 10762 | ISO-Diagnostics Testing, Inc | 0345863160101056 | 4/20/2018 | Bill | 12/26/2018 | 95831 | 195.00 |
| 10763 | ISO-Diagnostics Testing, Inc | 0345863160101056 | 4/20/2018 | Bill | 12/26/2018 | 95851 | 220.00 |
| 10764 | ISO-Diagnostics Testing, Inc | 0345863160101056 | 4/20/2018 | Bill | 12/26/2018 | 95851 | 165.00 |
| 10765 | ISO-Diagnostics Testing, Inc | 0345863160101056 | 4/20/2018 | Bill | 12/26/2018 | 95832 | 125.00 |
| 10766 | ISO-Diagnostics Testing, Inc | 0345863160101056 | 4/20/2018 | Bill | 12/26/2018 | 95832 | 125.00 |
| 10767 | ISO-Diagnostics Testing, Inc | 0454398970101050 | 12/27/2018 | Bill | 12/29/2018 | 95831 | 195.00 |
| 10768 | ISO-Diagnostics Testing, Inc | 0454398970101050 | 12/27/2018 | Bill | 12/29/2018 | 95851 | 220.00 |
| 10769 | ISO-Diagnostics Testing, Inc | 0454398970101050 | 12/27/2018 | Bill | 12/29/2018 | 95851 | 165.00 |
| 10770 | ISO-Diagnostics Testing, Inc | 0454398970101050 | 12/27/2018 | Bill | 12/29/2018 | 95832 | 125.00 |
| 10771 | ISO-Diagnostics Testing, Inc | 0454398970101050 | 12/27/2018 | Bill | 12/29/2018 | 95832 | 125.00 |
| 10772 | ISO-Diagnostics Testing, Inc | 0454398970101050 | 12/27/2018 | Bill | 12/29/2018 | 95831 | 260.00 |
| 10773 | ISO-Diagnostics Testing, Inc | 0447056800101050 | 11/19/2018 | Bill | 1/4/2019 | 95831 | 260.00 |
| 10774 | ISO-Diagnostics Testing, Inc | 0447056800101050 | 11/19/2018 | Bill | 1/4/2019 | 95851 | 220.00 |
| 10775 | ISO-Diagnostics Testing, Inc | 0447056800101050 | 11/19/2018 | Bill | 1/4/2019 | 95851 | 220.00 |
| 10776 | ISO-Diagnostics Testing, Inc | 0447056800101050 | 11/19/2018 | Bill | 1/4/2019 | 95832 | 125.00 |
| 10777 | ISO-Diagnostics Testing, Inc | 0447056800101050 | 11/19/2018 | Bill | 1/4/2019 | 95832 | 125.00 |
| 10778 | ISO-Diagnostics Testing, Inc | 0528161130101010 | 11/19/2018 | Bill | 1/5/2019 | 95831 | 260.00 |
| 10779 | ISO-Diagnostics Testing, Inc | 0528161130101010 | 11/19/2018 | Bill | 1/5/2019 | 95851 | 220.00 |
| 10780 | ISO-Diagnostics Testing, Inc | 0528161130101010 | 11/19/2018 | Bill | 1/5/2019 | 95832 | 125.00 |
| 10781 | ISO-Diagnostics Testing, Inc | 0528161130101010 | 11/19/2018 | Bill | 1/5/2019 | 95832 | 125.00 |
| 10782 | ISO-Diagnostics Testing, Inc | 0546029140101015 | 11/23/2015 | Bill | 1/5/2019 | 95851 | 220.00 |
| 10783 | ISO-Diagnostics Testing, Inc | 0546029140101015 | 11/23/2015 | Bill | 1/5/2019 | 95851 | 165.00 |
| 10784 | ISO-Diagnostics Testing, Inc | 0546029140101015 | 11/23/2015 | Bill | 1/5/2019 | 95832 | 125.00 |
| 10785 | ISO-Diagnostics Testing, Inc | 0546029140101015 | 11/23/2015 | Bill | 1/5/2019 | 95832 | 125.00 |
| 10786 | ISO-Diagnostics Testing, Inc | 046295854010104 5| 11/21/2018 | Bill | 1/7/2019 | 95831 | 390.00 |
| 10787 | ISO-Diagnostics Testing, Inc | 0462958540101045 | 11/21/2018 | Bill | 1/7/2019 | 95831 | 260.00 |
| 10788 | ISO-Diagnostics Testing, Inc | 0462958540101045 | 11/21/2018 | Bill | 1/7/2019 | 95851 | 330.00 |
| 10789 | ISO-Diagnostics Testing, Inc | 0462958540101045 | 11/21/2018 | Bill | 1/7/2019 | 95851 | 220.00 |
| 10790 | ISO-Diagnostics Testing, Inc | 0462958540101045 | 11/21/2018 | Bill | 1/7/2019 | 95832 | 125.00 |
| 10791 | ISO-Diagnostics Testing, Inc | 0462958540101045 | 11/21/2018 | Bill | 1/7/2019 | 95832 | 125.00 |
| 10792 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95831 | 260.00 |
| 10793 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95831 | 195.00 |
| 10794 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95851 | 220.00 |
| 10795 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95851 | 165.00 |
| 10796 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95832 | 125.00 |
| 10797 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95832 | 125.00 |
| 10798 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95831 | 260.00 |
| 10799 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95851 | 220.00 |
| 10800 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95832 | 125.00 |
| 10801 | ISO-Diagnostics Testing, Inc | 0520363540101030 | 12/14/2018 | Bill | 1/8/2019 | 95832 | 125.00 |
| 10802 | ISO-Diagnostics Testing, Inc | 0582337490101013 | 12/13/2018 | Bill | 1/8/2019 | 95831 | 390.00 |
| 10803 | ISO-Diagnostics Testing, Inc | 0582337490101013 | 12/13/2018 | Bill | 1/8/2019 | 95831 | 260.00 |
| 10804 | ISO-Diagnostics Testing, Inc | 0582337490101013 | 12/13/2018 | Bill | 1/8/2019 | 95851 | 330.00 |
| 10805 | ISO-Diagnostics Testing, Inc | 0582337490101013 | 12/13/2018 | Bill | 1/8/2019 | 95851 | 220.00 |
| 10806 | ISO-Diagnostics Testing, Inc | 0582337490101013 | 12/13/2018 | Bill | 1/8/2019 | 95832 | 125.00 |
| 10807 | ISO-Diagnostics Testing, Inc | 0582337490101013 | 12/13/2018 | Bill | 1/8/2019 | 95832 | 125.00 |
| 10808 | ISO-Diagnostics Testing, Inc | 0576467510101020 | 11/27/2018 | Bill | 1/8/2019 | 95831 | 260.00 |
| 10809 | ISO-Diagnostics Testing, Inc | 0576467510101020 | 11/27/2018 | Bill | 1/8/2019 | 95831 | 195.00 |
| 10810 | ISO-Diagnostics Testing, Inc | 0576467510101020 | 11/27/2018 | Bill | 1/8/2019 | 95851 | 220.00 |
| 10811 | ISO-Diagnostics Testing, Inc | 0576467510101020 | 11/27/2018 | Bill | 1/8/2019 | 95851 | 165.00 |

| 10812 | ISO-Diagnostics Testing, Inc | 0576467510101020 | 11/27/2018 | Bill | 1/8/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 10813 | ISO-Diagnostics Testing, Inc | 0576467510101020 | 11/27/2018 | Bill | 1/8/2019 | 95832 | 125.00 |
| 10814 | ISO-Diagnostics Testing, Inc | 0389035160101108 | 12/11/2018 | Bill | 1/8/2019 | 95831 | 260.00 |
| 10815 | ISO-Diagnostics Testing, Inc | 0389035160101108 | 12/11/2018 | Bill | 1/8/2019 | 95831 | 195.00 |
| 10816 | ISO-Diagnostics Testing, Inc | 0389035160101108 | 12/11/2018 | Bill | 1/8/2019 | 95851 | 220.00 |
| 10817 | ISO-Diagnostics Testing, Inc | 0389035160101108 | 12/11/2018 | Bill | 1/8/2019 | 95851 | 165.00 |
| 10818 | ISO-Diagnostics Testing, Inc | 0635659500101023 | 12/24/2018 | Bill | 1/9/2019 | 95831 | 260.00 |
| 10819 | ISO-Diagnostics Testing, Inc | 0635659500101023 | 12/24/2018 | Bill | 1/9/2019 | 95831 | 195.00 |
| 10820 | ISO-Diagnostics Testing, Inc | 0635659500101023 | 12/24/2018 | Bill | 1/9/2019 | 95851 | 220.00 |
| 10821 | ISO-Diagnostics Testing, Inc | 0635659500101023 | 12/24/2018 | Bill | 1/9/2019 | 95851 | 165.00 |
| 10822 | ISO-Diagnostics Testing, Inc | 0635659500101023 | 12/24/2018 | Bill | 1/9/2019 | 95832 | 125.00 |
| 10823 | ISO-Diagnostics Testing, Inc | 0635659500101023 | 12/24/2018 | Bill | 1/9/2019 | 95832 | 125.00 |
| 10824 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2019 | 95831 | 260.00 |
| 10825 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2019 | 95831 | 195.00 |
| 10826 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2019 | 95851 | 220.00 |
| 10827 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2019 | 95851 | 165.00 |
| 10828 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2019 | 95832 | 125.00 |
| 10829 | ISO-Diagnostics Testing, Inc | 0100621160101012 | 12/10/2018 | Bill | 1/9/2019 | 95832 | 125.00 |
| 10830 | ISO-Diagnostics Testing, Inc | 0427346690101037 | 12/29/2018 | Bill | 1/11/2019 | 95831 | 260.00 |
| 10831 | ISO-Diagnostics Testing, Inc | 0427346690101037 | 12/29/2018 | Bill | 1/11/2019 | 95831 | 195.00 |
| 10832 | ISO-Diagnostics Testing, Inc | 0427346690101037 | 12/29/2018 | Bill | 1/11/2019 | 95851 | 220.00 |
| 10833 | ISO-Diagnostics Testing, Inc | 0427346690101037 | 12/29/2018 | Bill | 1/11/2019 | 95851 | 165.00 |
| 10834 | ISO-Diagnostics Testing, Inc | 0427346690101037 | 12/29/2018 | Bill | 1/11/2019 | 95832 | 125.00 |
| 10835 | ISO-Diagnostics Testing, Inc | 0427346690101037 | 12/29/2018 | Bill | 1/11/2019 | 95832 | 125.00 |
| 10836 | ISO-Diagnostics Testing, Inc | 0408807850101060 | 12/10/2018 | Bill | 1/11/2019 | 95831 | 260.00 |
| 10837 | ISO-Diagnostics Testing, Inc | 0408807850101060 | 12/10/2018 | Bill | 1/11/2019 | 95831 | 195.00 |
| 10838 | ISO-Diagnostics Testing, Inc | 0408807850101060 | 12/10/2018 | Bill | 1/11/2019 | 95851 | 220.00 |
| 10839 | ISO-Diagnostics Testing, Inc | 0408807850101060 | 12/10/2018 | Bill | 1/11/2019 | 95851 | 165.00 |
| 10840 | ISO-Diagnostics Testing, Inc | 0408807850101060 | 12/10/2018 | Bill | 1/11/2019 | 95832 | 125.00 |
| 10841 | ISO-Diagnostics Testing, Inc | 0408807850101060 | 12/10/2018 | Bill | 1/11/2019 | 95832 | 125.00 |
| 10842 | ISO-Diagnostics Testing, Inc | 0399097560101136 | 12/14/2018 | Bill | 1/12/2019 | 95831 | 260.00 |
| 10843 | ISO-Diagnostics Testing, Inc | 0399097560101136 | 12/14/2018 | Bill | 1/12/2019 | 95851 | 220.00 |
| 10844 | ISO-Diagnostics Testing, Inc | 0399097560101136 | 12/14/2018 | Bill | 1/12/2019 | 95832 | 125.00 |
| 10845 | ISO-Diagnostics Testing, Inc | 0399097560101136 | 12/14/2018 | Bill | 1/12/2019 | 95832 | 125.00 |
| 10846 | ISO-Diagnostics Testing, Inc | 0581989980101019 | 11/20/2018 | Bill | 1/14/2019 | 95832 | 125.00 |
| 10847 | ISO-Diagnostics Testing, Inc | 0581989980101019 | 11/20/2018 | Bill | 1/14/2019 | 95831 | 260.00 |
| 10848 | ISO-Diagnostics Testing, Inc | 0581989980101019 | 11/20/2018 | Bill | 1/14/2019 | 95831 | 220.00 |
| 10849 | ISO-Diagnostics Testing, Inc | 0581989980101019 | 11/20/2018 | Bill | 1/14/2019 | 95831 | 220.00 |
| 10850 | ISO-Diagnostics Testing, Inc | 0581989980101019 | 11/20/2018 | Bill | 1/14/2019 | 95832 | 125.00 |
| 10851 | ISO-Diagnostics Testing, Inc | 0593941500101025 | 12/27/2018 | Bill | 1/15/2019 | 95851 | 220.00 |
| 10852 | ISO-Diagnostics Testing, Inc | 0593941500101025 | 12/27/2018 | Bill | 1/15/2019 | 95851 | 165.00 |
| 10853 | ISO-Diagnostics Testing, Inc | 0593941500101025 | 12/27/2018 | Bill | 1/15/2019 | 95832 | 125.00 |
| 10854 | ISO-Diagnostics Testing, Inc | 0593941500101025 | 12/27/2018 | Bill | 1/15/2019 | 95832 | 125.00 |
| 10855 | ISO-Diagnostics Testing, Inc | 0400316150101026 | 12/20/2018 | Bill | 1/17/2019 | 95831 | 260.00 |
| 10856 | ISO-Diagnostics Testing, Inc | 0400316150101026 | 12/20/2018 | Bill | 1/17/2019 | 95831 | 195.00 |
| 10857 | ISO-Diagnostics Testing, Inc | 0400316150101026 | 12/20/2018 | Bill | 1/17/2019 | 95851 | 220.00 |
| 10858 | ISO-Diagnostics Testing, Inc | 0400316150101026 | 12/20/2018 | Bill | 1/17/2019 | 95851 | 165.00 |
| 10859 | ISO-Diagnostics Testing, Inc | 0400316150101026 | 12/20/2018 | Bill | 1/17/2019 | 95832 | 125.00 |
| 10860 | ISO-Diagnostics Testing, Inc | 0400316150101026 | 12/20/2018 | Bill | 1/17/2019 | 95832 | 125.00 |
| 10861 | ISO-Diagnostics Testing, Inc | 0619769210101013 | 12/15/2018 | Bill | 1/17/2019 | 95851 | 220.00 |
| 10862 | ISO-Diagnostics Testing, Inc | 0619769210101013 | 12/15/2018 | Bill | 1/17/2019 | 95851 | 165.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10863 | ISO-Diagnostics Testing, Inc | 0619769210101013 | 12/15/2018 | Bill | 1/17/2019 | 95832 | 125.00 |
| 10864 | ISO-Diagnostics Testing, Inc | 0619769210101013 | 12/15/2018 | Bill | 1/17/2019 | 95832 | 125.00 |
| 10865 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95831 | 260.00 |
| 10866 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95831 | 195.00 |
| 10867 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95851 | 220.00 |
| 10868 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95851 | 165.00 |
| 10869 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95832 | 125.00 |
| 10870 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95832 | 125.00 |
| 10871 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95831 | 260.00 |
| 10872 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95831 | 195.00 |
| 10873 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95851 | 220.00 |
| 10874 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95851 | 165.00 |
| 10875 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95832 | 125.00 |
| 10876 | ISO-Diagnostics Testing, Inc | 0481149220101037 | 11/21/2018 | Bill | 1/19/2019 | 95832 | 125.00 |
| 10877 | ISO-Diagnostics Testing, Inc | 0526929380101035 | 12/10/2018 | Bill | 1/22/2019 | 95851 | 220.00 |
| 10878 | ISO-Diagnostics Testing, Inc | 0526929380101035 | 12/10/2018 | Bill | 1/22/2019 | 95851 | 165.00 |
| 10879 | ISO-Diagnostics Testing, Inc | 0526929380101035 | 12/10/2018 | Bill | 1/22/2019 | 95832 | 125.00 |
| 10880 | ISO-Diagnostics Testing, Inc | 0526929380101035 | 12/10/2018 | Bill | 1/22/2019 | 95832 | 125.00 |
| 10881 | ISO-Diagnostics Testing, Inc | 0560455600101032 | 12/3/2018 | Bill | 1/22/2019 | 95851 | 220.00 |
| 10882 | ISO-Diagnostics Testing, Inc | 0560455600101032 | 12/3/2018 | Bill | 1/22/2019 | 95832 | 125.00 |
| 10883 | ISO-Diagnostics Testing, Inc | 0560455600101032 | 12/3/2018 | Bill | 1/22/2019 | 95832 | 125.00 |
| 10884 | ISO-Diagnostics Testing, Inc | 0297308730101077 | 10/24/2018 | Bill | 1/22/2019 | 95831 | 260.00 |
| 10885 | ISO-Diagnostics Testing, Inc | 0297308730101077 | 10/24/2018 | Bill | 1/22/2019 | 95831 | 195.00 |
| 10886 | ISO-Diagnostics Testing, Inc | 0297308730101077 | 10/24/2018 | Bill | 1/22/2019 | 95851 | 220.00 |
| 10887 | ISO-Diagnostics Testing, Inc | 0297308730101077 | 10/24/2018 | Bill | 1/22/2019 | 95851 | 165.00 |
| 10888 | ISO-Diagnostics Testing, Inc | 0297308730101077 | 10/24/2018 | Bill | 1/22/2019 | 95832 | 125.00 |
| 10889 | ISO-Diagnostics Testing, Inc | 0297308730101077 | 10/24/2018 | Bill | 1/22/2019 | 95832 | 125.00 |
| 10890 | ISO-Diagnostics Testing, Inc | 0605724810101026 | 11/26/2018 | Bill | 1/22/2019 | 95851 | 220.00 |
| 10891 | ISO-Diagnostics Testing, Inc | 0605724810101026 | 11/26/2018 | Bill | 1/22/2019 | 95851 | 165.00 |
| 10892 | ISO-Diagnostics Testing, Inc | 0605724810101026 | 11/26/2018 | Bill | 1/22/2019 | 95832 | 125.00 |
| 10893 | ISO-Diagnostics Testing, Inc | 0605724810101026 | 11/26/2018 | Bill | 1/22/2019 | 95832 | 125.00 |
| 10894 | ISO-Diagnostics Testing, Inc | 0646838470101018 | 1/11/2019 | Bill | 1/23/2019 | 95831 | 260.00 |
| 10895 | ISO-Diagnostics Testing, Inc | 0646838470101018 | 1/11/2019 | Bill | 1/23/2019 | 95831 | 195.00 |
| 10896 | ISO-Diagnostics Testing, Inc | 0646838470101018 | 1/11/2019 | Bill | 1/23/2019 | 95851 | 220.00 |
| 10897 | ISO-Diagnostics Testing, Inc | 0646838470101018 | 1/11/2019 | Bill | 1/23/2019 | 95851 | 165.00 |
| 10898 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/25/2019 | 95831 | 260.00 |
| 10899 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/25/2019 | 95831 | 195.00 |
| 10900 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/25/2019 | 95851 | 220.00 |
| 10901 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/25/2019 | 95851 | 165.00 |
| 10902 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/25/2019 | 95832 | 125.00 |
| 10903 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/25/2019 | 95832 | 125.00 |
| 10904 | ISO-Diagnostics Testing, Inc | 0598312620101011 | 12/29/2018 | Bill | 1/28/2019 | 95851 | 220.00 |
| 10905 | ISO-Diagnostics Testing, Inc | 0598312620101011 | 12/29/2018 | Bill | 1/28/2019 | 95851 | 165.00 |
| 10906 | ISO-Diagnostics Testing, Inc | 0598312620101011 | 12/29/2018 | Bill | 1/28/2019 | 95832 | 125.00 |
| 10907 | ISO-Diagnostics Testing, Inc | 0598312620101011 | 12/29/2018 | Bill | 1/28/2019 | 95832 | 125.00 |
| 10908 | ISO-Diagnostics Testing, Inc | 0377404640101035 | 12/17/2018 | Bill | 1/29/2019 | 95831 | 260.00 |
| 10909 | ISO-Diagnostics Testing, Inc | 0377404640101035 | 12/17/2018 | Bill | 1/29/2019 | 95831 | 195.00 |
| 10910 | ISO-Diagnostics Testing, Inc | 0377404640101035 | 12/17/2018 | Bill | 1/29/2019 | 95851 | 220.00 |
| 10911 | ISO-Diagnostics Testing, Inc | 0377404640101035 | 12/17/2018 | Bill | 1/29/2019 | 95851 | 165.00 |
| 10912 | ISO-Diagnostics Testing, Inc | 0377404640101035 | 12/17/2018 | Bill | 1/29/2019 | 95832 | 125.00 |
| 10913 | ISO-Diagnostics Testing, Inc | 0377404640101035 | 12/17/2018 | Bill | 1/29/2019 | 95832 | 125.00 |

| 10914 | ISO-Diagnostics Testing, Inc | 0283141720101039 | 12/29/2018 | Bill | 1/29/2019 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 10915 | ISO-Diagnostics Testing, Inc | 0283141720101039 | 12/29/2018 | Bill | 1/29/2019 | 95851 | 165.00 |
| 10916 | ISO-Diagnostics Testing, Inc | 0283141720101039 | 12/29/2018 | Bill | 1/29/2019 | 95832 | 125.00 |
| 10917 | ISO-Diagnostics Testing, Inc | 0283141720101039 | 12/29/2018 | Bill | 1/29/2019 | 95832 | 125.00 |
| 10918 | ISO-Diagnostics Testing, Inc | 0551920870101088 | 1/15/2019 | Bill | 1/29/2019 | 95851 | 220.00 |
| 10919 | ISO-Diagnostics Testing, Inc | 0551920870101088 | 1/15/2019 | Bill | 1/29/2019 | 95851 | 165.00 |
| 10920 | ISO-Diagnostics Testing, Inc | 0551920870101088 | 1/15/2019 | Bill | 1/29/2019 | 95832 | 125.00 |
| 10921 | ISO-Diagnostics Testing, Inc | 0551920870101088 | 1/15/2019 | Bill | 1/29/2019 | 95832 | 125.00 |
| 10922 | ISO-Diagnostics Testing, Inc | 0551920870101088 | 1/15/2019 | Bill | 1/29/2019 | 95851 | 220.00 |
| 10923 | ISO-Diagnostics Testing, Inc | 0551920870101088 | 1/15/2019 | Bill | 1/29/2019 | 95851 | 165.00 |
| 10924 | ISO-Diagnostics Testing, Inc | 0551920870101088 | 1/15/2019 | Bill | 1/29/2019 | 95832 | 125.00 |
| 10925 | ISO-Diagnostics Testing, Inc | 0551920870101088 | 1/15/2019 | Bill | 1/29/2019 | 95832 | 125.00 |
| 10926 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/29/2019 | 95831 | 260.00 |
| 10927 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/29/2019 | 95831 | 195.00 |
| 10928 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/29/2019 | 95851 | 220.00 |
| 10929 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/29/2019 | 95851 | 165.00 |
| 10930 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/29/2019 | 95851 | 125.00 |
| 10931 | ISO-Diagnostics Testing, Inc | 0634517890101022 | 12/26/2018 | Bill | 1/29/2019 | 95851 | 125.00 |
| 10932 | ISO-Diagnostics Testing, Inc | 0403902980101034 | 10/26/2018 | Bill | 2/1/2019 | 95831 | 195.00 |
| 10933 | ISO-Diagnostics Testing, Inc | 0403902980101034 | 10/26/2018 | Bill | 2/1/2019 | 95851 | 165.00 |
| 10934 | ISO-Diagnostics Testing, Inc | 0622024520101013 | 12/29/2018 | Bill | 2/4/2019 | 95831 | 260.00 |
| 10935 | ISO-Diagnostics Testing, Inc | 0622024520101013 | 12/29/2018 | Bill | 2/4/2019 | 95831 | 195.00 |
| 10936 | ISO-Diagnostics Testing, Inc | 0622024520101013 | 12/29/2018 | Bill | 2/4/2019 | 95851 | 220.00 |
| 10937 | ISO-Diagnostics Testing, Inc | 0622024520101013 | 12/29/2018 | Bill | 2/4/2019 | 95851 | 165.00 |
| 10938 | ISO-Diagnostics Testing, Inc | 0622024520101013 | 12/29/2018 | Bill | 2/4/2019 | 95832 | 125.00 |
| 10939 | ISO-Diagnostics Testing, Inc | 0622024520101013 | 12/29/2018 | Bill | 2/4/2019 | 95832 | 125.00 |
| 10940 | ISO-Diagnostics Testing, Inc | 0414761720101036 | 1/8/2019 | Bill | 2/5/2019 | 95831 | 260.00 |
| 10941 | ISO-Diagnostics Testing, Inc | 0414761720101036 | 1/8/2019 | Bill | 2/5/2019 | 95831 | 195.00 |
| 10942 | ISO-Diagnostics Testing, Inc | 0414761720101036 | 1/8/2019 | Bill | 2/5/2019 | 95851 | 220.00 |
| 10943 | ISO-Diagnostics Testing, Inc | 0414761720101036 | 1/8/2019 | Bill | 2/5/2019 | 95851 | 165.00 |
| 10944 | ISO-Diagnostics Testing, Inc | 0414761720101036 | 1/8/2019 | Bill | 2/5/2019 | 95832 | 125.00 |
| 10945 | ISO-Diagnostics Testing, Inc | 0414761720101036 | 1/8/2019 | Bill | 2/5/2019 | 95832 | 125.00 |
| 10946 | ISO-Diagnostics Testing, Inc | 0113109470101208 | 11/11/2018 | Bill | 2/5/2019 | 95831 | 260.00 |
| 10947 | ISO-Diagnostics Testing, Inc | 0113109470101208 | 11/11/2018 | Bill | 2/5/2019 | 95831 | 195.00 |
| 10948 | ISO-Diagnostics Testing, Inc | 0113109470101208 | 11/11/2018 | Bill | 2/5/2019 | 95851 | 220.00 |
| 10949 | ISO-Diagnostics Testing, Inc | 0113109470101208 | 11/11/2018 | Bill | 2/5/2019 | 95851 | 165.00 |
| 10950 | ISO-Diagnostics Testing, Inc | 0113109470101208 | 11/11/2018 | Bill | 2/5/2019 | 95832 | 125.00 |
| 10951 | ISO-Diagnostics Testing, Inc | 0113109470101208 | 11/11/2018 | Bill | 2/5/2019 | 95832 | 125.00 |
| 10952 | ISO-Diagnostics Testing, Inc | 0647556590105029 | 1/24/2019 | Bill | 2/5/2019 | 95831 | 390.00 |
| 10953 | ISO-Diagnostics Testing, Inc | 0647556590105029 | 1/24/2019 | Bill | 2/5/2019 | 95831 | 260.00 |
| 10954 | ISO-Diagnostics Testing, Inc | 0647556590105029 | 1/24/2019 | Bill | 2/5/2019 | 95851 | 330.00 |
| 10955 | ISO-Diagnostics Testing, Inc | 0647556590105029 | 1/24/2019 | Bill | 2/5/2019 | 95851 | 220.00 |
| 10956 | ISO-Diagnostics Testing, Inc | 0647556590105029 | 1/24/2019 | Bill | 2/5/2019 | 95832 | 125.00 |
| 10957 | ISO-Diagnostics Testing, Inc | 0647556590105029 | 1/24/2019 | Bill | 2/5/2019 | 95832 | 125.00 |
| 10958 | ISO-Diagnostics Testing, Inc | 0551228950101030 | 1/30/2019 | Bill | 2/6/2019 | 95851 | 165.00 |
| 10959 | ISO-Diagnostics Testing, Inc | 0551228950101030 | 1/30/2019 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10960 | ISO-Diagnostics Testing, Inc | 0551228950101030 | 1/30/2019 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10961 | ISO-Diagnostics Testing, Inc | 0631275510105013 | 1/24/2019 | Bill | 2/6/2019 | 95831 | 130.00 |
| 10962 | ISO-Diagnostics Testing, Inc | 0631275510105013 | 1/24/2019 | Bill | 2/6/2019 | 95851 | 110.00 |
| 10963 | ISO-Diagnostics Testing, Inc | 0625985690101016 | 12/21/2018 | Bill | 2/6/2019 | 95831 | 260.00 |
| 10964 | ISO-Diagnostics Testing, Inc | 0625985690101016 | 12/21/2018 | Bill | 2/6/2019 | 95831 | 195.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10965 | ISO-Diagnostics Testing, Inc | 0625985690101016 | 12/21/2018 | Bill | 2/6/2019 | 95851 | 220.00 |
| 10966 | ISO-Diagnostics Testing, Inc | 0625985690101016 | 12/21/2018 | Bill | 2/6/2019 | 95851 | 165.00 |
| 10967 | ISO-Diagnostics Testing, Inc | 0625985690101016 | 12/21/2018 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10968 | ISO-Diagnostics Testing, Inc | 0625985690101016 | 12/21/2018 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10969 | ISO-Diagnostics Testing, Inc | 0161963790101087 | 1/23/2019 | Bill | 2/6/2019 | 95831 | 260.00 |
| 10970 | ISO-Diagnostics Testing, Inc | 0161963790101087 | 1/23/2019 | Bill | 2/6/2019 | 95831 | 195.00 |
| 10971 | ISO-Diagnostics Testing, Inc | 0161963790101087 | 1/23/2019 | Bill | 2/6/2019 | 95851 | 220.00 |
| 10972 | ISO-Diagnostics Testing, Inc | 0161963790101087 | 1/23/2019 | Bill | 2/6/2019 | 95851 | 165.00 |
| 10973 | ISO-Diagnostics Testing, Inc | 0161963790101087 | 1/23/2019 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10974 | ISO-Diagnostics Testing, Inc | 0161963790101087 | 1/23/2019 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10975 | ISO-Diagnostics Testing, Inc | 0362546370101051 | 1/19/2019 | Bill | 2/6/2019 | 95831 | 260.00 |
| 10976 | ISO-Diagnostics Testing, Inc | 0362546370101051 | 1/19/2019 | Bill | 2/6/2019 | 95831 | 195.00 |
| 10977 | ISO-Diagnostics Testing, Inc | 0362546370101051 | 1/19/2019 | Bill | 2/6/2019 | 95851 | 220.00 |
| 10978 | ISO-Diagnostics Testing, Inc | 0362546370101051 | 1/19/2019 | Bill | 2/6/2019 | 95851 | 165.00 |
| 10979 | ISO-Diagnostics Testing, Inc | 0362546370101051 | 1/19/2019 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10980 | ISO-Diagnostics Testing, Inc | 0362546370101051 | 1/19/2019 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10981 | ISO-Diagnostics Testing, Inc | 0601822640101010 | 2/4/2019 | Bill | 2/6/2019 | 95831 | 260.00 |
| 10982 | ISO-Diagnostics Testing, Inc | 0601822640101010 | 2/4/2019 | Bill | 2/6/2019 | 95831 | 195.00 |
| 10983 | ISO-Diagnostics Testing, Inc | 0601822640101010 | 2/4/2019 | Bill | 2/6/2019 | 95851 | 220.00 |
| 10984 | ISO-Diagnostics Testing, Inc | 0601822640101010 | 2/4/2019 | Bill | 2/6/2019 | 95851 | 165.00 |
| 10985 | ISO-Diagnostics Testing, Inc | 0601822640101010 | 2/4/2019 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10986 | ISO-Diagnostics Testing, Inc | 0601822640101010 | 2/4/2019 | Bill | 2/6/2019 | 95832 | 125.00 |
| 10987 | ISO-Diagnostics Testing, Inc | 0551228950101030 | 1/30/2019 | Bill | 2/6/2019 | 95831 | 260.00 |
| 10988 | ISO-Diagnostics Testing, Inc | 0551228950101030 | 1/30/2019 | Bill | 2/6/2019 | 95831 | 195.00 |
| 10989 | ISO-Diagnostics Testing, Inc | 0551228950101030 | 1/30/2019 | Bill | 2/6/2019 | 95851 | 220.00 |
| 10990 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95831 | 260.00 |
| 10991 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95831 | 195.00 |
| 10992 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95851 | 220.00 |
| 10993 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95851 | 165.00 |
| 10994 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95832 | 125.00 |
| 10995 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95832 | 125.00 |
| 10996 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95831 | 260.00 |
| 10997 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95851 | 220.00 |
| 10998 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95851 | 220.00 |
| 10999 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95832 | 125.00 |
| 11000 | ISO-Diagnostics Testing, Inc | 0647819000101016 | 1/10/2019 | Bill | 2/7/2019 | 95832 | 125.00 |
| 11001 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/7/2019 | 95831 | 390.00 |
| 11002 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/7/2019 | 95831 | 260.00 |
| 11003 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/7/2019 | 95851 | 330.00 |
| 11004 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/7/2019 | 95851 | 220.00 |
| 11005 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/7/2019 | 95832 | 125.00 |
| 11006 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/7/2019 | 95832 | 125.00 |
| 11007 | ISO-Diagnostics Testing, Inc | 0531416310101023 | 1/8/2019 | Bill | 2/8/2019 | 95831 | 260.00 |
| 11008 | ISO-Diagnostics Testing, Inc | 0531416310101023 | 1/8/2019 | Bill | 2/8/2019 | 95851 | 220.00 |
| 11009 | ISO-Diagnostics Testing, Inc | 0531416310101023 | 1/8/2019 | Bill | 2/8/2019 | 95851 | 220.00 |
| 11010 | ISO-Diagnostics Testing, Inc | 0531416310101023 | 1/8/2019 | Bill | 2/8/2019 | 95832 | 125.00 |
| 11011 | ISO-Diagnostics Testing, Inc | 0531416310101023 | 1/8/2019 | Bill | 2/8/2019 | 95832 | 125.00 |
| 11012 | ISO-Diagnostics Testing, Inc | 0430329670101024 | 1/1/2019 | Bill | 2/12/2019 | 95831 | 260.00 |
| 11013 | ISO-Diagnostics Testing, Inc | 0430329670101024 | 1/1/2019 | Bill | 2/12/2019 | 95851 | 220.00 |
| 11014 | ISO-Diagnostics Testing, Inc | 0430329670101024 | 1/1/2019 | Bill | 2/12/2019 | 95851 | 220.00 |
| 11015 | ISO-Diagnostics Testing, Inc | 0430329670101024 | 1/1/2019 | Bill | 2/12/2019 | 95832 | 125.00 |

| 11016 | ISO-Diagnostics Testing, Inc | 0430329670101024 | 1/1/2019 | Bill | 2/12/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 11017 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95831 | 260.00 |
| 11018 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95831 | 195.00 |
| 11019 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95851 | 220.00 |
| 11020 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95851 | 165.00 |
| 11021 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95832 | 125.00 |
| 11022 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95832 | 125.00 |
| 11023 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95831 | 390.00 |
| 11024 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95831 | 260.00 |
| 11025 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95851 | 330.00 |
| 11026 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95851 | 220.00 |
| 11027 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95832 | 125.00 |
| 11028 | ISO-Diagnostics Testing, Inc | 0477920350101047 | 1/21/2019 | Bill | 2/14/2019 | 95832 | 125.00 |
| 11029 | ISO-Diagnostics Testing, Inc | 0358468060101042 | 12/9/2018 | Bill | 2/15/2019 | 95831 | 260.00 |
| 11030 | ISO-Diagnostics Testing, Inc | 0358468060101042 | 12/9/2018 | Bill | 2/15/2019 | 95831 | 195.00 |
| 11031 | ISO-Diagnostics Testing, Inc | 0358468060101042 | 12/9/2018 | Bill | 2/15/2019 | 95851 | 220.00 |
| 11032 | ISO-Diagnostics Testing, Inc | 0358468060101042 | 12/9/2018 | Bill | 2/15/2019 | 95851 | 165.00 |
| 11033 | ISO-Diagnostics Testing, Inc | 0358468060101042 | 12/9/2018 | Bill | 2/15/2019 | 95832 | 125.00 |
| 11034 | ISO-Diagnostics Testing, Inc | 0358468060101042 | 12/9/2018 | Bill | 2/15/2019 | 95832 | 125.00 |
| 11035 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95831 | 390.00 |
| 11036 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95831 | 260.00 |
| 11037 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95851 | 330.00 |
| 11038 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95851 | 220.00 |
| 11039 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95832 | 125.00 |
| 11040 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95832 | 125.00 |
| 11041 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95831 | 390.00 |
| 11042 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95831 | 260.00 |
| 11043 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95831 | 330.00 |
| 11044 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95831 | 220.00 |
| 11045 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95832 | 125.00 |
| 11046 | ISO-Diagnostics Testing, Inc | 0616640560101015 | 1/25/2019 | Bill | 2/18/2019 | 95832 | 125.00 |
| 11047 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95831 | 130.00 |
| 11048 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95831 | 195.00 |
| 11049 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95851 | 110.00 |
| 11050 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95851 | 165.00 |
| 11051 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95831 | 260.00 |
| 11052 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95831 | 195.00 |
| 11053 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95851 | 220.00 |
| 11054 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95851 | 165.00 |
| 11055 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95832 | 125.00 |
| 11056 | ISO-Diagnostics Testing, Inc | 0547337050101027 | 1/5/2019 | Bill | 2/18/2019 | 95832 | 125.00 |
| 11057 | ISO-Diagnostics Testing, Inc | 0615143430101019 | 11/26/2018 | Bill | 2/20/2019 | 95831 | 260.00 |
| 11058 | ISO-Diagnostics Testing, Inc | 0615143430101019 | 11/26/2018 | Bill | 2/20/2019 | 95851 | 220.00 |
| 11059 | ISO-Diagnostics Testing, Inc | 0615143430101019 | 11/26/2018 | Bill | 2/20/2019 | 95832 | 125.00 |
| 11060 | ISO-Diagnostics Testing, Inc | 0615143430101019 | 11/26/2018 | Bill | 2/20/2019 | 95832 | 125.00 |
| 11061 | ISO-Diagnostics Testing, Inc | 0473174540101111 | 1/10/2019 | Bill | 2/21/2019 | 95851 | 220.00 |
| 11062 | ISO-Diagnostics Testing, Inc | 0473174540101111 | 1/10/2019 | Bill | 2/21/2019 | 95851 | 165.00 |
| 11063 | ISO-Diagnostics Testing, Inc | 0473174540101111 | 1/10/2019 | Bill | 2/21/2019 | 95832 | 125.00 |
| 11064 | ISO-Diagnostics Testing, Inc | 0473174540101111 | 1/10/2019 | Bill | 2/21/2019 | 95832 | 125.00 |
| 11065 | ISO-Diagnostics Testing, Inc | 0392189830101033 | 12/28/2018 | Bill | 2/22/2019 | 95831 | 390.00 |
| 11066 | ISO-Diagnostics Testing, Inc | 0392189830101033 | 12/28/2018 | Bill | 2/22/2019 | 95831 | 195.00 |

| 11067 | ISO-Diagnostics Testing, Inc | 0392189830101033 | 12/28/2018 | Bill | 2/22/2019 | 95851 | 330.00 |
|---|---|---|---|---|---|---|---|
| 11068 | ISO-Diagnostics Testing, Inc | 0392189830101033 | 12/28/2018 | Bill | 2/22/2019 | 95851 | 165.00 |
| 11069 | ISO-Diagnostics Testing, Inc | 0392189830101033 | 12/28/2018 | Bill | 2/22/2019 | 95832 | 125.00 |
| 11070 | ISO-Diagnostics Testing, Inc | 0392189830101033 | 12/28/2018 | Bill | 2/22/2019 | 95832 | 125.00 |
| 11071 | ISO-Diagnostics Testing, Inc | 0562463970101044 | 11/22/2018 | Bill | 2/25/2019 | 95831 | 260.00 |
| 11072 | ISO-Diagnostics Testing, Inc | 0562463970101044 | 11/22/2018 | Bill | 2/25/2019 | 95831 | 195.00 |
| 11073 | ISO-Diagnostics Testing, Inc | 0562463970101044 | 11/22/2018 | Bill | 2/25/2019 | 95851 | 220.00 |
| 11074 | ISO-Diagnostics Testing, Inc | 0562463970101044 | 11/22/2018 | Bill | 2/25/2019 | 95851 | 165.00 |
| 11075 | ISO-Diagnostics Testing, Inc | 0562463970101044 | 11/22/2018 | Bill | 2/25/2019 | 95832 | 125.00 |
| 11076 | ISO-Diagnostics Testing, Inc | 0562463970101044 | 11/22/2018 | Bill | 2/25/2019 | 95832 | 125.00 |
| 11077 | ISO-Diagnostics Testing, Inc | 0494153640101044 | 1/20/2019 | Bill | 2/26/2019 | 95851 | 220.00 |
| 11078 | ISO-Diagnostics Testing, Inc | 0494153640101044 | 1/20/2019 | Bill | 2/26/2019 | 95851 | 165.00 |
| 11079 | ISO-Diagnostics Testing, Inc | 0494153640101044 | 1/20/2019 | Bill | 2/26/2019 | 95832 | 125.00 |
| 11080 | ISO-Diagnostics Testing, Inc | 0494153640101044 | 1/20/2019 | Bill | 2/26/2019 | 95832 | 125.00 |
| 11081 | ISO-Diagnostics Testing, Inc | 0549299530101050 | 2/8/2019 | Bill | 2/28/2019 | 95831 | 260.00 |
| 11082 | ISO-Diagnostics Testing, Inc | 0549299530101050 | 2/8/2019 | Bill | 2/28/2019 | 95831 | 195.00 |
| 11083 | ISO-Diagnostics Testing, Inc | 0549299530101050 | 2/8/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11084 | ISO-Diagnostics Testing, Inc | 0549299530101050 | 2/8/2019 | Bill | 2/28/2019 | 95851 | 165.00 |
| 11085 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/28/2019 | 95831 | 390.00 |
| 11086 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/28/2019 | 95831 | 260.00 |
| 11087 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/28/2019 | 95851 | 330.00 |
| 11088 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11089 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11090 | ISO-Diagnostics Testing, Inc | 0607402070101014 | 1/27/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11091 | ISO-Diagnostics Testing, Inc | 0397373860101031 | 2/7/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11092 | ISO-Diagnostics Testing, Inc | 0397373860101031 | 2/7/2019 | Bill | 2/28/2019 | 95851 | 165.00 |
| 11093 | ISO-Diagnostics Testing, Inc | 0397373860101031 | 2/7/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11094 | ISO-Diagnostics Testing, Inc | 0397373860101031 | 2/7/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11095 | ISO-Diagnostics Testing, Inc | 0630152060101034 | 8/27/2018 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11096 | ISO-Diagnostics Testing, Inc | 0630152060101034 | 8/27/2018 | Bill | 2/28/2019 | 95851 | 165.00 |
| 11097 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95831 | 260.00 |
| 11098 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95831 | 195.00 |
| 11099 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11100 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95851 | 165.00 |
| 11101 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11102 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11103 | ISO-Diagnostics Testing, Inc | 0141851150101059 | 2/6/2019 | Bill | 2/28/2019 | 95851 | 165.00 |
| 11104 | ISO-Diagnostics Testing, Inc | 0397373860101031 | 2/7/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11105 | ISO-Diagnostics Testing, Inc | 0397373860101031 | 2/7/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11106 | ISO-Diagnostics Testing, Inc | 0397373860101031 | 2/7/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11107 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95831 | 260.00 |
| 11108 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11109 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11110 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11111 | ISO-Diagnostics Testing, Inc | 0500547560101201 | 1/21/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11112 | ISO-Diagnostics Testing, Inc | 0376195810101042 | 2/7/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11113 | ISO-Diagnostics Testing, Inc | 0376195810101042 | 2/7/2019 | Bill | 2/28/2019 | 95851 | 165.00 |
| 11114 | ISO-Diagnostics Testing, Inc | 0376195810101042 | 2/7/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11115 | ISO-Diagnostics Testing, Inc | 0376195810101042 | 2/7/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11116 | ISO-Diagnostics Testing, Inc | 0411461350101017 | 1/27/2019 | Bill | 2/28/2019 | 95851 | 220.00 |
| 11117 | ISO-Diagnostics Testing, Inc | 0411461350101017 | 1/27/2019 | Bill | 2/28/2019 | 95851 | 165.00 |

| 11118 | ISO-Diagnostics Testing, Inc | 0411461350101017 | 1/27/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 11119 | ISO-Diagnostics Testing, Inc | 0411461350101017 | 1/27/2019 | Bill | 2/28/2019 | 95832 | 125.00 |
| 11120 | ISO-Diagnostics Testing, Inc | 0630152060101034 | 8/27/2018 | Bill | 2/28/2019 | 95831 | 260.00 |
| 11121 | ISO-Diagnostics Testing, Inc | 0630152060101034 | 8/27/2018 | Bill | 2/28/2019 | 95831 | 195.00 |
| 11122 | ISO-Diagnostics Testing, Inc | 0624914310101017 | 11/2/2018 | Bill | 3/1/2019 | 95831 | 390.00 |
| 11123 | ISO-Diagnostics Testing, Inc | 0624914310101017 | 11/2/2018 | Bill | 3/1/2019 | 95831 | 260.00 |
| 11124 | ISO-Diagnostics Testing, Inc | 0624914310101017 | 11/2/2018 | Bill | 3/1/2019 | 95851 | 330.00 |
| 11125 | ISO-Diagnostics Testing, Inc | 0624914310101017 | 11/2/2018 | Bill | 3/1/2019 | 95851 | 220.00 |
| 11126 | ISO-Diagnostics Testing, Inc | 0624914310101017 | 11/2/2018 | Bill | 3/1/2019 | 95832 | 125.00 |
| 11127 | ISO-Diagnostics Testing, Inc | 0624914310101017 | 11/2/2018 | Bill | 3/1/2019 | 95832 | 125.00 |
| 11128 | ISO-Diagnostics Testing, Inc | 0594648720101029 | 11/19/2018 | Bill | 3/1/2019 | 95831 | 260.00 |
| 11129 | ISO-Diagnostics Testing, Inc | 0594648720101029 | 11/19/2018 | Bill | 3/1/2019 | 95851 | 220.00 |
| 11130 | ISO-Diagnostics Testing, Inc | 0594648720101029 | 11/19/2018 | Bill | 3/1/2019 | 95851 | 220.00 |
| 11131 | ISO-Diagnostics Testing, Inc | 0594648720101029 | 11/19/2018 | Bill | 3/1/2019 | 95832 | 125.00 |
| 11132 | ISO-Diagnostics Testing, Inc | 0594648720101029 | 11/19/2018 | Bill | 3/1/2019 | 95832 | 125.00 |
| 11133 | ISO-Diagnostics Testing, Inc | 0628289480101022 | 2/27/2019 | Bill | 3/6/2019 | 95831 | 260.00 |
| 11134 | ISO-Diagnostics Testing, Inc | 0628289480101022 | 2/27/2019 | Bill | 3/6/2019 | 95831 | 195.00 |
| 11135 | ISO-Diagnostics Testing, Inc | 0628289480101022 | 2/27/2019 | Bill | 3/6/2019 | 95851 | 220.00 |
| 11136 | ISO-Diagnostics Testing, Inc | 0628289480101022 | 2/27/2019 | Bill | 3/6/2019 | 95851 | 165.00 |
| 11137 | ISO-Diagnostics Testing, Inc | 0628289480101022 | 2/27/2019 | Bill | 3/6/2019 | 95832 | 125.00 |
| 11138 | ISO-Diagnostics Testing, Inc | 0628289480101022 | 2/27/2019 | Bill | 3/6/2019 | 95832 | 125.00 |
| 11139 | ISO-Diagnostics Testing, Inc | 0631156770101019 | 10/6/2018 | Bill | 3/6/2019 | 95831 | 390.00 |
| 11140 | ISO-Diagnostics Testing, Inc | 0631156770101019 | 10/6/2018 | Bill | 3/6/2019 | 95831 | 195.00 |
| 11141 | ISO-Diagnostics Testing, Inc | 0631156770101019 | 10/6/2018 | Bill | 3/6/2019 | 95851 | 330.00 |
| 11142 | ISO-Diagnostics Testing, Inc | 0631156770101019 | 10/6/2018 | Bill | 3/6/2019 | 95851 | 165.00 |
| 11143 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95831 | 260.00 |
| 11144 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95851 | 220.00 |
| 11145 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11146 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11147 | ISO-Diagnostics Testing, Inc | 0577921870101037 | 2/8/2019 | Bill | 3/8/2019 | 95831 | 390.00 |
| 11148 | ISO-Diagnostics Testing, Inc | 0577921870101037 | 2/8/2019 | Bill | 3/8/2019 | 95831 | 260.00 |
| 11149 | ISO-Diagnostics Testing, Inc | 0577921870101037 | 2/8/2019 | Bill | 3/8/2019 | 95851 | 330.00 |
| 11150 | ISO-Diagnostics Testing, Inc | 0577921870101037 | 2/8/2019 | Bill | 3/8/2019 | 95851 | 220.00 |
| 11151 | ISO-Diagnostics Testing, Inc | 0577921870101037 | 2/8/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11152 | ISO-Diagnostics Testing, Inc | 0577921870101037 | 2/8/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11153 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95831 | 260.00 |
| 11154 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95851 | 220.00 |
| 11155 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95851 | 220.00 |
| 11156 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11157 | ISO-Diagnostics Testing, Inc | 0443972290101034 | 1/28/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11158 | ISO-Diagnostics Testing, Inc | 0596389820101076 | 2/21/2019 | Bill | 3/8/2019 | 95831 | 390.00 |
| 11159 | ISO-Diagnostics Testing, Inc | 0596389820101076 | 2/21/2019 | Bill | 3/8/2019 | 95831 | 260.00 |
| 11160 | ISO-Diagnostics Testing, Inc | 0596389820101076 | 2/21/2019 | Bill | 3/8/2019 | 95851 | 330.00 |
| 11161 | ISO-Diagnostics Testing, Inc | 0596389820101076 | 2/21/2019 | Bill | 3/8/2019 | 95851 | 220.00 |
| 11162 | ISO-Diagnostics Testing, Inc | 0596389820101076 | 2/21/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11163 | ISO-Diagnostics Testing, Inc | 0596389820101076 | 2/21/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11164 | ISO-Diagnostics Testing, Inc | 0540363330101030 | 1/23/2019 | Bill | 3/8/2019 | 95831 | 260.00 |
| 11165 | ISO-Diagnostics Testing, Inc | 0540363330101030 | 1/23/2019 | Bill | 3/8/2019 | 95831 | 195.00 |
| 11166 | ISO-Diagnostics Testing, Inc | 0540363330101030 | 1/23/2019 | Bill | 3/8/2019 | 95851 | 220.00 |
| 11167 | ISO-Diagnostics Testing, Inc | 0540363330101030 | 1/23/2019 | Bill | 3/8/2019 | 95851 | 165.00 |
| 11168 | ISO-Diagnostics Testing, Inc | 0540363330101030 | 1/23/2019 | Bill | 3/8/2019 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11169 | ISO-Diagnostics Testing, Inc | 0540363330101030 | 1/23/2019 | Bill | 3/8/2019 | 95832 | 125.00 |
| 11170 | ISO-Diagnostics Testing, Inc | 0350846780101079 | 2/9/2019 | Bill | 3/12/2019 | 95831 | 260.00 |
| 11171 | ISO-Diagnostics Testing, Inc | 0350846780101079 | 2/9/2019 | Bill | 3/12/2019 | 95831 | 195.00 |
| 11172 | ISO-Diagnostics Testing, Inc | 0350846780101079 | 2/9/2019 | Bill | 3/12/2019 | 95851 | 220.00 |
| 11173 | ISO-Diagnostics Testing, Inc | 0350846780101079 | 2/9/2019 | Bill | 3/12/2019 | 95851 | 165.00 |
| 11174 | ISO-Diagnostics Testing, Inc | 0350846780101079 | 2/9/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11175 | ISO-Diagnostics Testing, Inc | 0350846780101079 | 2/9/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11176 | ISO-Diagnostics Testing, Inc | 0317473590101124 | 12/8/2018 | Bill | 3/12/2019 | 95831 | 260.00 |
| 11177 | ISO-Diagnostics Testing, Inc | 0317473590101124 | 12/8/2018 | Bill | 3/12/2019 | 95831 | 195.00 |
| 11178 | ISO-Diagnostics Testing, Inc | 0317473590101124 | 12/8/2018 | Bill | 3/12/2019 | 95851 | 220.00 |
| 11179 | ISO-Diagnostics Testing, Inc | 0317473590101124 | 12/8/2018 | Bill | 3/12/2019 | 95851 | 165.00 |
| 11180 | ISO-Diagnostics Testing, Inc | 0317473590101124 | 12/8/2018 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11181 | ISO-Diagnostics Testing, Inc | 0317473590101124 | 12/8/2018 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11182 | ISO-Diagnostics Testing, Inc | 0583896340101019 | 2/14/2019 | Bill | 3/12/2019 | 95851 | 220.00 |
| 11183 | ISO-Diagnostics Testing, Inc | 0583896340101019 | 2/14/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11184 | ISO-Diagnostics Testing, Inc | 0583896340101019 | 2/14/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11185 | ISO-Diagnostics Testing, Inc | 0435596910101031 | 3/1/2019 | Bill | 3/12/2019 | 95831 | 260.00 |
| 11186 | ISO-Diagnostics Testing, Inc | 0435596910101031 | 3/1/2019 | Bill | 3/12/2019 | 95831 | 195.00 |
| 11187 | ISO-Diagnostics Testing, Inc | 0435596910101031 | 3/1/2019 | Bill | 3/12/2019 | 95851 | 220.00 |
| 11188 | ISO-Diagnostics Testing, Inc | 0435596910101031 | 3/1/2019 | Bill | 3/12/2019 | 95851 | 165.00 |
| 11189 | ISO-Diagnostics Testing, Inc | 0435596910101031 | 3/1/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11190 | ISO-Diagnostics Testing, Inc | 0435596910101031 | 3/1/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11191 | ISO-Diagnostics Testing, Inc | 0371684650101027 | 1/29/2019 | Bill | 3/12/2019 | 95831 | 260.00 |
| 11192 | ISO-Diagnostics Testing, Inc | 0371684650101027 | 1/29/2019 | Bill | 3/12/2019 | 95831 | 195.00 |
| 11193 | ISO-Diagnostics Testing, Inc | 0371684650101027 | 1/29/2019 | Bill | 3/12/2019 | 95851 | 220.00 |
| 11194 | ISO-Diagnostics Testing, Inc | 0371684650101027 | 1/29/2019 | Bill | 3/12/2019 | 95851 | 165.00 |
| 11195 | ISO-Diagnostics Testing, Inc | 0371684650101027 | 1/29/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11196 | ISO-Diagnostics Testing, Inc | 0371684650101027 | 1/29/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11197 | ISO-Diagnostics Testing, Inc | 0403586670101063 | 2/8/2019 | Bill | 3/12/2019 | 95851 | 220.00 |
| 11198 | ISO-Diagnostics Testing, Inc | 0403586670101063 | 2/8/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11199 | ISO-Diagnostics Testing, Inc | 0403586670101063 | 2/8/2019 | Bill | 3/12/2019 | 95832 | 125.00 |
| 11200 | ISO-Diagnostics Testing, Inc | 0038180690101270 | 1/27/2019 | Bill | 3/13/2019 | 95831 | 260.00 |
| 11201 | ISO-Diagnostics Testing, Inc | 0038180690101270 | 1/27/2019 | Bill | 3/13/2019 | 95831 | 195.00 |
| 11202 | ISO-Diagnostics Testing, Inc | 0038180690101270 | 1/27/2019 | Bill | 3/13/2019 | 95851 | 220.00 |
| 11203 | ISO-Diagnostics Testing, Inc | 0038180690101270 | 1/27/2019 | Bill | 3/13/2019 | 95851 | 165.00 |
| 11204 | ISO-Diagnostics Testing, Inc | 0038180690101270 | 1/27/2019 | Bill | 3/13/2019 | 95832 | 125.00 |
| 11205 | ISO-Diagnostics Testing, Inc | 0038180690101270 | 1/27/2019 | Bill | 3/13/2019 | 95832 | 125.00 |
| 11206 | ISO-Diagnostics Testing, Inc | 0182695160101108 | 1/11/2019 | Bill | 3/14/2019 | 95851 | 220.00 |
| 11207 | ISO-Diagnostics Testing, Inc | 0182695160101108 | 1/11/2019 | Bill | 3/14/2019 | 95851 | 165.00 |
| 11208 | ISO-Diagnostics Testing, Inc | 0182695160101108 | 1/11/2019 | Bill | 3/14/2019 | 95832 | 125.00 |
| 11209 | ISO-Diagnostics Testing, Inc | 0182695160101108 | 1/11/2019 | Bill | 3/14/2019 | 95832 | 125.00 |
| 11210 | ISO-Diagnostics Testing, Inc | 0356781180101045 | 2/22/2019 | Bill | 3/14/2019 | 95851 | 220.00 |
| 11211 | ISO-Diagnostics Testing, Inc | 0356781180101045 | 2/22/2019 | Bill | 3/14/2019 | 95832 | 125.00 |
| 11212 | ISO-Diagnostics Testing, Inc | 0356781180101045 | 2/22/2019 | Bill | 3/14/2019 | 95832 | 125.00 |
| 11213 | ISO-Diagnostics Testing, Inc | 0573577840101095 | 2/27/2019 | Bill | 3/14/2019 | 95851 | 220.00 |
| 11214 | ISO-Diagnostics Testing, Inc | 0573577840101095 | 2/27/2019 | Bill | 3/14/2019 | 95851 | 165.00 |
| 11215 | ISO-Diagnostics Testing, Inc | 0573577840101095 | 2/27/2019 | Bill | 3/14/2019 | 95832 | 125.00 |
| 11216 | ISO-Diagnostics Testing, Inc | 0573577840101095 | 2/27/2019 | Bill | 3/14/2019 | 95832 | 125.00 |
| 11217 | ISO-Diagnostics Testing, Inc | 0110256700101053 | 11/16/2018 | Bill | 3/15/2019 | 95831 | 260.00 |
| 11218 | ISO-Diagnostics Testing, Inc | 0110256700101053 | 11/16/2018 | Bill | 3/15/2019 | 95831 | 195.00 |
| 11219 | ISO-Diagnostics Testing, Inc | 0110256700101053 | 11/16/2018 | Bill | 3/15/2019 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11220 | ISO-Diagnostics Testing, Inc | 0110256700101053 | 11/16/2018 | Bill | 3/15/2019 | 95851 | 165.00 |
| 11221 | ISO-Diagnostics Testing, Inc | 0110256700101053 | 11/16/2018 | Bill | 3/15/2019 | 95832 | 125.00 |
| 11222 | ISO-Diagnostics Testing, Inc | 0110256700101053 | 11/16/2018 | Bill | 3/15/2019 | 95832 | 125.00 |
| 11223 | ISO-Diagnostics Testing, Inc | 0526596710101025 | 2/2/2016 | Bill | 3/16/2019 | 95831 | - |
| 11224 | ISO-Diagnostics Testing, Inc | 0526596710101025 | 2/2/2016 | Bill | 3/16/2019 | 95832 | - |
| 11225 | ISO-Diagnostics Testing, Inc | 0526596710101025 | 2/2/2016 | Bill | 3/16/2019 | 95834 | 705.00 |
| 11226 | ISO-Diagnostics Testing, Inc | 0526596710101025 | 2/2/2016 | Bill | 3/16/2019 | 95851 | 165.00 |
| 11227 | ISO-Diagnostics Testing, Inc | 0526596710101025 | 2/2/2016 | Bill | 3/16/2019 | 95851 | 55.00 |
| 11228 | ISO-Diagnostics Testing, Inc | 0526596710101025 | 2/2/2016 | Bill | 3/16/2019 | 95851 | 110.00 |
| 11229 | ISO-Diagnostics Testing, Inc | 0526596710101025 | 2/2/2016 | Bill | 3/16/2019 | 95851 | 55.00 |
| 11230 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95831 | 260.00 |
| 11231 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95831 | 195.00 |
| 11232 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95851 | 220.00 |
| 11233 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95851 | 165.00 |
| 11234 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95832 | 125.00 |
| 11235 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95832 | 125.00 |
| 11236 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95831 | 260.00 |
| 11237 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95831 | 195.00 |
| 11238 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95851 | 220.00 |
| 11239 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95851 | 165.00 |
| 11240 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95832 | 125.00 |
| 11241 | ISO-Diagnostics Testing, Inc | 0514648690101030 | 11/4/2018 | Bill | 3/16/2019 | 95832 | 125.00 |
| 11242 | ISO-Diagnostics Testing, Inc | 0514159390101072 | 3/13/2019 | Bill | 3/20/2019 | 95831 | 260.00 |
| 11243 | ISO-Diagnostics Testing, Inc | 0514159390101072 | 3/13/2019 | Bill | 3/20/2019 | 95831 | 195.00 |
| 11244 | ISO-Diagnostics Testing, Inc | 0514159390101072 | 3/13/2019 | Bill | 3/20/2019 | 95851 | 220.00 |
| 11245 | ISO-Diagnostics Testing, Inc | 0514159390101072 | 3/13/2019 | Bill | 3/20/2019 | 95851 | 165.00 |
| 11246 | ISO-Diagnostics Testing, Inc | 0514159390101072 | 3/13/2019 | Bill | 3/20/2019 | 95832 | 125.00 |
| 11247 | ISO-Diagnostics Testing, Inc | 0514159390101072 | 3/13/2019 | Bill | 3/20/2019 | 95832 | 125.00 |
| 11248 | ISO-Diagnostics Testing, Inc | 0595747190101011 | 3/19/2019 | Bill | 3/20/2019 | 95851 | 220.00 |
| 11249 | ISO-Diagnostics Testing, Inc | 0595747190101011 | 3/19/2019 | Bill | 3/20/2019 | 95851 | 165.00 |
| 11250 | ISO-Diagnostics Testing, Inc | 0595747190101011 | 3/19/2019 | Bill | 3/20/2019 | 95832 | 125.00 |
| 11251 | ISO-Diagnostics Testing, Inc | 0595747190101011 | 3/19/2019 | Bill | 3/20/2019 | 95832 | 125.00 |
| 11252 | ISO-Diagnostics Testing, Inc | 0440758200101039 | 3/10/2019 | Bill | 3/20/2019 | 95831 | 260.00 |
| 11253 | ISO-Diagnostics Testing, Inc | 0440758200101039 | 3/10/2019 | Bill | 3/20/2019 | 95831 | 195.00 |
| 11254 | ISO-Diagnostics Testing, Inc | 0440758200101039 | 3/10/2019 | Bill | 3/20/2019 | 95851 | 220.00 |
| 11255 | ISO-Diagnostics Testing, Inc | 0440758200101039 | 3/10/2019 | Bill | 3/20/2019 | 95851 | 165.00 |
| 11256 | ISO-Diagnostics Testing, Inc | 0440758200101039 | 3/10/2019 | Bill | 3/20/2019 | 95832 | 125.00 |
| 11257 | ISO-Diagnostics Testing, Inc | 0440758200101039 | 3/10/2019 | Bill | 3/20/2019 | 95832 | 125.00 |
| 11258 | ISO-Diagnostics Testing, Inc | 0437096960101013 | 3/8/2019 | Bill | 3/21/2019 | 95851 | 220.00 |
| 11259 | ISO-Diagnostics Testing, Inc | 0437096960101013 | 3/8/2019 | Bill | 3/21/2019 | 95851 | 165.00 |
| 11260 | ISO-Diagnostics Testing, Inc | 0437096960101013 | 3/8/2019 | Bill | 3/21/2019 | 95832 | 125.00 |
| 11261 | ISO-Diagnostics Testing, Inc | 0437096960101013 | 3/8/2019 | Bill | 3/21/2019 | 95832 | 125.00 |
| 11262 | ISO-Diagnostics Testing, Inc | 0406484460101070 | 2/8/2019 | Bill | 3/21/2019 | 95831 | 390.00 |
| 11263 | ISO-Diagnostics Testing, Inc | 0406484460101070 | 2/8/2019 | Bill | 3/21/2019 | 95831 | 260.00 |
| 11264 | ISO-Diagnostics Testing, Inc | 0406484460101070 | 2/8/2019 | Bill | 3/21/2019 | 95851 | 330.00 |
| 11265 | ISO-Diagnostics Testing, Inc | 0406484460101070 | 2/8/2019 | Bill | 3/21/2019 | 95851 | 220.00 |
| 11266 | ISO-Diagnostics Testing, Inc | 0406484460101070 | 2/8/2019 | Bill | 3/21/2019 | 95832 | 125.00 |
| 11267 | ISO-Diagnostics Testing, Inc | 0406484460101070 | 2/8/2019 | Bill | 3/21/2019 | 95832 | 125.00 |
| 11268 | ISO-Diagnostics Testing, Inc | 0396156360101085 | 2/27/2019 | Bill | 3/22/2019 | 95831 | 390.00 |
| 11269 | ISO-Diagnostics Testing, Inc | 0396156360101085 | 2/27/2019 | Bill | 3/22/2019 | 95831 | 260.00 |
| 11270 | ISO-Diagnostics Testing, Inc | 0396156360101085 | 2/27/2019 | Bill | 3/22/2019 | 95851 | 330.00 |

| 11271 | ISO-Diagnostics Testing, Inc | 0396156360101085 | 2/27/2019 | Bill | 3/22/2019 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 11272 | ISO-Diagnostics Testing, Inc | 0396156360101085 | 2/27/2019 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11273 | ISO-Diagnostics Testing, Inc | 0396156360101085 | 2/27/2019 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11274 | ISO-Diagnostics Testing, Inc | 0543271800101017 | 3/16/2019 | Bill | 3/22/2019 | 95831 | 260.00 |
| 11275 | ISO-Diagnostics Testing, Inc | 0543271800101017 | 3/16/2019 | Bill | 3/22/2019 | 95851 | 220.00 |
| 11276 | ISO-Diagnostics Testing, Inc | 0543271800101017 | 3/16/2019 | Bill | 3/22/2019 | 95851 | 220.00 |
| 11277 | ISO-Diagnostics Testing, Inc | 0543271800101017 | 3/16/2019 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11278 | ISO-Diagnostics Testing, Inc | 0543271800101017 | 3/16/2019 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11279 | ISO-Diagnostics Testing, Inc | 0521993330101037 | 2/7/2019 | Bill | 3/22/2019 | 95831 | 390.00 |
| 11280 | ISO-Diagnostics Testing, Inc | 0521993330101037 | 2/7/2019 | Bill | 3/22/2019 | 95831 | 195.00 |
| 11281 | ISO-Diagnostics Testing, Inc | 0521993330101037 | 2/7/2019 | Bill | 3/22/2019 | 95851 | 330.00 |
| 11282 | ISO-Diagnostics Testing, Inc | 0521993330101037 | 2/7/2019 | Bill | 3/22/2019 | 95851 | 165.00 |
| 11283 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95831 | 260.00 |
| 11284 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95831 | 195.00 |
| 11285 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95851 | 220.00 |
| 11286 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95851 | 165.00 |
| 11287 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11288 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11289 | ISO-Diagnostics Testing, Inc | 0268114540101165 | 3/8/2019 | Bill | 3/22/2019 | 95831 | 260.00 |
| 11290 | ISO-Diagnostics Testing, Inc | 0268114540101165 | 3/8/2019 | Bill | 3/22/2019 | 95831 | 195.00 |
| 11291 | ISO-Diagnostics Testing, Inc | 0268114540101165 | 3/8/2019 | Bill | 3/22/2019 | 95851 | 220.00 |
| 11292 | ISO-Diagnostics Testing, Inc | 0268114540101165 | 3/8/2019 | Bill | 3/22/2019 | 95851 | 165.00 |
| 11293 | ISO-Diagnostics Testing, Inc | 0268114540101165 | 3/8/2019 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11294 | ISO-Diagnostics Testing, Inc | 0268114540101165 | 3/8/2019 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11295 | ISO-Diagnostics Testing, Inc | 0578880730101034 | 1/2/2019 | Bill | 3/22/2019 | 95831 | 260.00 |
| 11296 | ISO-Diagnostics Testing, Inc | 0578880730101034 | 1/2/2019 | Bill | 3/22/2019 | 95831 | 195.00 |
| 11297 | ISO-Diagnostics Testing, Inc | 0578880730101034 | 1/2/2019 | Bill | 3/22/2019 | 95851 | 220.00 |
| 11298 | ISO-Diagnostics Testing, Inc | 0578880730101034 | 1/2/2019 | Bill | 3/22/2019 | 95851 | 165.00 |
| 11299 | ISO-Diagnostics Testing, Inc | 0578880730101034 | 1/2/2019 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11300 | ISO-Diagnostics Testing, Inc | 0578880730101034 | 1/2/2019 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11301 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95831 | 260.00 |
| 11302 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95831 | 195.00 |
| 11303 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95851 | 220.00 |
| 11304 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95851 | 165.00 |
| 11305 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11306 | ISO-Diagnostics Testing, Inc | 0616046510101024 | 5/14/2018 | Bill | 3/22/2019 | 95832 | 125.00 |
| 11307 | ISO-Diagnostics Testing, Inc | 0591472560101020 | 12/6/2018 | Bill | 3/25/2019 | 95832 | 125.00 |
| 11308 | ISO-Diagnostics Testing, Inc | 0368851930101037 | 12/18/2018 | Bill | 3/25/2019 | 95831 | 260.00 |
| 11309 | ISO-Diagnostics Testing, Inc | 0368851930101037 | 12/18/2018 | Bill | 3/25/2019 | 95831 | 195.00 |
| 11310 | ISO-Diagnostics Testing, Inc | 0368851930101037 | 12/18/2018 | Bill | 3/25/2019 | 95851 | 220.00 |
| 11311 | ISO-Diagnostics Testing, Inc | 0368851930101037 | 12/18/2018 | Bill | 3/25/2019 | 95851 | 165.00 |
| 11312 | ISO-Diagnostics Testing, Inc | 0368851930101037 | 12/18/2018 | Bill | 3/25/2019 | 95832 | 125.00 |
| 11313 | ISO-Diagnostics Testing, Inc | 0368851930101037 | 12/18/2018 | Bill | 3/25/2019 | 95832 | 125.00 |
| 11314 | ISO-Diagnostics Testing, Inc | 0591472560101020 | 12/6/2018 | Bill | 3/25/2019 | 95831 | 260.00 |
| 11315 | ISO-Diagnostics Testing, Inc | 0591472560101020 | 12/6/2018 | Bill | 3/25/2019 | 95831 | 195.00 |
| 11316 | ISO-Diagnostics Testing, Inc | 0591472560101020 | 12/6/2018 | Bill | 3/25/2019 | 95851 | 220.00 |
| 11317 | ISO-Diagnostics Testing, Inc | 0591472560101020 | 12/6/2018 | Bill | 3/25/2019 | 95851 | 165.00 |
| 11318 | ISO-Diagnostics Testing, Inc | 0591472560101020 | 12/6/2018 | Bill | 3/25/2019 | 95832 | 125.00 |
| 11319 | ISO-Diagnostics Testing, Inc | 0620212190101015 | 1/19/2019 | Bill | 3/26/2019 | 95831 | 260.00 |
| 11320 | ISO-Diagnostics Testing, Inc | 0620212190101015 | 1/19/2019 | Bill | 3/26/2019 | 95831 | 195.00 |
| 11321 | ISO-Diagnostics Testing, Inc | 0620212190101015 | 1/19/2019 | Bill | 3/26/2019 | 95851 | 220.00 |

| 11322 | ISO-Diagnostics Testing, Inc | 0620212190101015 | 1/19/2019 | Bill | 3/26/2019 | 95851 | 165.00 |
| 11323 | ISO-Diagnostics Testing, Inc | 0620212190101015 | 1/19/2019 | Bill | 3/26/2019 | 95832 | 125.00 |
| 11324 | ISO-Diagnostics Testing, Inc | 0620212190101015 | 1/19/2019 | Bill | 3/26/2019 | 95832 | 125.00 |
| 11325 | ISO-Diagnostics Testing, Inc | 0170373110101024 | 3/20/2019 | Bill | 3/26/2019 | 95831 | 260.00 |
| 11326 | ISO-Diagnostics Testing, Inc | 0170373110101024 | 3/20/2019 | Bill | 3/26/2019 | 95831 | 195.00 |
| 11327 | ISO-Diagnostics Testing, Inc | 0170373110101024 | 3/20/2019 | Bill | 3/26/2019 | 95851 | 220.00 |
| 11328 | ISO-Diagnostics Testing, Inc | 0170373110101024 | 3/20/2019 | Bill | 3/26/2019 | 95851 | 165.00 |
| 11329 | ISO-Diagnostics Testing, Inc | 0170373110101024 | 3/20/2019 | Bill | 3/26/2019 | 95832 | 125.00 |
| 11330 | ISO-Diagnostics Testing, Inc | 0170373110101024 | 3/20/2019 | Bill | 3/26/2019 | 95832 | 125.00 |
| 11331 | ISO-Diagnostics Testing, Inc | 0514923870101054 | 2/23/2019 | Bill | 3/27/2019 | 95831 | 260.00 |
| 11332 | ISO-Diagnostics Testing, Inc | 0514923870101054 | 2/23/2019 | Bill | 3/27/2019 | 95831 | 195.00 |
| 11333 | ISO-Diagnostics Testing, Inc | 0514923870101054 | 2/23/2019 | Bill | 3/27/2019 | 95851 | 220.00 |
| 11334 | ISO-Diagnostics Testing, Inc | 0514923870101054 | 2/23/2019 | Bill | 3/27/2019 | 95851 | 165.00 |
| 11335 | ISO-Diagnostics Testing, Inc | 0514923870101054 | 2/23/2019 | Bill | 3/27/2019 | 95832 | 125.00 |
| 11336 | ISO-Diagnostics Testing, Inc | 0514923870101054 | 2/23/2019 | Bill | 3/27/2019 | 95832 | 125.00 |
| 11337 | ISO-Diagnostics Testing, Inc | 0334775140101142 | 1/14/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11338 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95831 | 260.00 |
| 11339 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95831 | 195.00 |
| 11340 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95851 | 220.00 |
| 11341 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95851 | 165.00 |
| 11342 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11343 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11344 | ISO-Diagnostics Testing, Inc | 0232134430101136 | 12/7/2018 | Bill | 3/28/2019 | 95831 | 260.00 |
| 11345 | ISO-Diagnostics Testing, Inc | 0232134430101136 | 12/7/2018 | Bill | 3/28/2019 | 95851 | 220.00 |
| 11346 | ISO-Diagnostics Testing, Inc | 0232134430101136 | 12/7/2018 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11347 | ISO-Diagnostics Testing, Inc | 0232134430101136 | 12/7/2018 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11348 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/28/2019 | 95831 | 260.00 |
| 11349 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/28/2019 | 95831 | 195.00 |
| 11350 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/28/2019 | 95851 | 220.00 |
| 11351 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/28/2019 | 95851 | 165.00 |
| 11352 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11353 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11354 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95831 | 260.00 |
| 11355 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95831 | 195.00 |
| 11356 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95851 | 220.00 |
| 11357 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95851 | 165.00 |
| 11358 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11359 | ISO-Diagnostics Testing, Inc | 0516318590101054 | 3/8/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11360 | ISO-Diagnostics Testing, Inc | 0343779060101065 | 2/13/2019 | Bill | 3/28/2019 | 95831 | 260.00 |
| 11361 | ISO-Diagnostics Testing, Inc | 0343779060101065 | 2/13/2019 | Bill | 3/28/2019 | 95831 | 195.00 |
| 11362 | ISO-Diagnostics Testing, Inc | 0343779060101065 | 2/13/2019 | Bill | 3/28/2019 | 95851 | 220.00 |
| 11363 | ISO-Diagnostics Testing, Inc | 0343779060101065 | 2/13/2019 | Bill | 3/28/2019 | 95851 | 165.00 |
| 11364 | ISO-Diagnostics Testing, Inc | 0343779060101065 | 2/13/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11365 | ISO-Diagnostics Testing, Inc | 0343779060101065 | 2/13/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11366 | ISO-Diagnostics Testing, Inc | 0653389920101018 | 3/5/2019 | Bill | 3/28/2019 | 95831 | 260.00 |
| 11367 | ISO-Diagnostics Testing, Inc | 0334775140101142 | 1/14/2019 | Bill | 3/28/2019 | 95831 | 260.00 |
| 11368 | ISO-Diagnostics Testing, Inc | 0334775140101142 | 1/14/2019 | Bill | 3/28/2019 | 95831 | 195.00 |
| 11369 | ISO-Diagnostics Testing, Inc | 0334775140101142 | 1/14/2019 | Bill | 3/28/2019 | 95851 | 220.00 |
| 11370 | ISO-Diagnostics Testing, Inc | 0334775140101142 | 1/14/2019 | Bill | 3/28/2019 | 95851 | 165.00 |
| 11371 | ISO-Diagnostics Testing, Inc | 0334775140101142 | 1/14/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11372 | ISO-Diagnostics Testing, Inc | 0333859570101037 | 12/27/2018 | Bill | 3/28/2019 | 95831 | 390.00 |

| 11373 | ISO-Diagnostics Testing, Inc | 033385957010103 7 | 12/27/2018 | Bill | 3/28/2019 | 95851 | 330.00 |
|-------|------------------------------|-------------------|------------|------|-----------|-------|--------|
| 11374 | ISO-Diagnostics Testing, Inc | 0333859570101037 | 12/27/2018 | Bill | 3/28/2019 | 95851 | 220.00 |
| 11375 | ISO-Diagnostics Testing, Inc | 0333859570101037 | 12/27/2018 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11376 | ISO-Diagnostics Testing, Inc | 0333859570101037 | 12/27/2018 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11377 | ISO-Diagnostics Testing, Inc | 0653389920101018 | 3/5/2019 | Bill | 3/28/2019 | 95831 | 195.00 |
| 11378 | ISO-Diagnostics Testing, Inc | 0653389920101018 | 3/5/2019 | Bill | 3/28/2019 | 95851 | 220.00 |
| 11379 | ISO-Diagnostics Testing, Inc | 0653389920101018 | 3/5/2019 | Bill | 3/28/2019 | 95851 | 165.00 |
| 11380 | ISO-Diagnostics Testing, Inc | 0653389920101018 | 3/5/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11381 | ISO-Diagnostics Testing, Inc | 0653389920101018 | 3/5/2019 | Bill | 3/28/2019 | 95832 | 125.00 |
| 11382 | ISO-Diagnostics Testing, Inc | 0280456480101042 | 1/10/2019 | Bill | 3/28/2019 | 95831 | 130.00 |
| 11383 | ISO-Diagnostics Testing, Inc | 0280456480101042 | 1/10/2019 | Bill | 3/28/2019 | 95831 | 195.00 |
| 11384 | ISO-Diagnostics Testing, Inc | 0280456480101042 | 1/10/2019 | Bill | 3/28/2019 | 95851 | 110.00 |
| 11385 | ISO-Diagnostics Testing, Inc | 0280456480101042 | 1/10/2019 | Bill | 3/28/2019 | 95851 | 165.00 |
| 11386 | ISO-Diagnostics Testing, Inc | 0558287440101011 | 3/16/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11387 | ISO-Diagnostics Testing, Inc | 0558287440101011 | 3/16/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11388 | ISO-Diagnostics Testing, Inc | 0558287440101011 | 3/16/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11389 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11390 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95831 | 195.00 |
| 11391 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11392 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95851 | 165.00 |
| 11393 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11394 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11395 | ISO-Diagnostics Testing, Inc | 0118675500101058 | 3/11/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11396 | ISO-Diagnostics Testing, Inc | 0118675500101058 | 3/11/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11397 | ISO-Diagnostics Testing, Inc | 0118675500101058 | 3/11/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11398 | ISO-Diagnostics Testing, Inc | 0118675500101058 | 3/11/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11399 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11400 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95831 | 195.00 |
| 11401 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11402 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95851 | 165.00 |
| 11403 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11404 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11405 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11406 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95831 | 195.00 |
| 11407 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11408 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95851 | 165.00 |
| 11409 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11410 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11411 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11412 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95831 | 195.00 |
| 11413 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11414 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95851 | 165.00 |
| 11415 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11416 | ISO-Diagnostics Testing, Inc | 0624628520101027 | 1/23/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11417 | ISO-Diagnostics Testing, Inc | 0558287440101011 | 3/16/2019 | Bill | 3/29/2019 | 95831 | 195.00 |
| 11418 | ISO-Diagnostics Testing, Inc | 0558287440101011 | 3/16/2019 | Bill | 3/29/2019 | 95851 | 165.00 |
| 11419 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95831 | 390.00 |
| 11420 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11421 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95851 | 330.00 |
| 11422 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11423 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11424 | ISO-Diagnostics Testing, Inc | 0470708250101051 | 1/14/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11425 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11426 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 3/29/2019 | 95831 | 195.00 |
| 11427 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11428 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 3/29/2019 | 95851 | 165.00 |
| 11429 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11430 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11431 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11432 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95831 | 195.00 |
| 11433 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11434 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95851 | 165.00 |
| 11435 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11436 | ISO-Diagnostics Testing, Inc | 0464380910101034 | 3/8/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11437 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11438 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/29/2019 | 95831 | 195.00 |
| 11439 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11440 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/29/2019 | 95851 | 165.00 |
| 11441 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11442 | ISO-Diagnostics Testing, Inc | 0280907440101118 | 12/15/2018 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11443 | ISO-Diagnostics Testing, Inc | 0548120990101052 | 3/25/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11444 | ISO-Diagnostics Testing, Inc | 0548120990101052 | 3/25/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11445 | ISO-Diagnostics Testing, Inc | 0548120990101052 | 3/25/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11446 | ISO-Diagnostics Testing, Inc | 0548120990101052 | 3/25/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11447 | ISO-Diagnostics Testing, Inc | 0548120990101052 | 3/25/2019 | Bill | 3/29/2019 | 95831 | 260.00 |
| 11448 | ISO-Diagnostics Testing, Inc | 0548120990101052 | 3/25/2019 | Bill | 3/29/2019 | 95851 | 220.00 |
| 11449 | ISO-Diagnostics Testing, Inc | 0548120990101052 | 3/25/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11450 | ISO-Diagnostics Testing, Inc | 0548120990101052 | 3/25/2019 | Bill | 3/29/2019 | 95832 | 125.00 |
| 11451 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95831 | 260.00 |
| 11452 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95851 | 220.00 |
| 11453 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95832 | 125.00 |
| 11454 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95832 | 125.00 |
| 11455 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95831 | 260.00 |
| 11456 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95831 | 195.00 |
| 11457 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95851 | 220.00 |
| 11458 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95851 | 165.00 |
| 11459 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95832 | 125.00 |
| 11460 | ISO-Diagnostics Testing, Inc | 0587162050101020 | 3/4/2019 | Bill | 4/1/2019 | 95832 | 125.00 |
| 11461 | ISO-Diagnostics Testing, Inc | 0615874090101010 | 12/7/2018 | Bill | 4/1/2019 | 95831 | 260.00 |
| 11462 | ISO-Diagnostics Testing, Inc | 0615874090101010 | 12/7/2018 | Bill | 4/1/2019 | 95851 | 220.00 |
| 11463 | ISO-Diagnostics Testing, Inc | 0615874090101010 | 12/7/2018 | Bill | 4/1/2019 | 95851 | 220.00 |
| 11464 | ISO-Diagnostics Testing, Inc | 0615874090101010 | 12/7/2018 | Bill | 4/1/2019 | 95832 | 125.00 |
| 11465 | ISO-Diagnostics Testing, Inc | 0615874090101010 | 12/7/2018 | Bill | 4/1/2019 | 95832 | 125.00 |
| 11466 | ISO-Diagnostics Testing, Inc | 0586207950101041 | 3/14/2019 | Bill | 4/3/2019 | 95831 | 260.00 |
| 11467 | ISO-Diagnostics Testing, Inc | 0586207950101041 | 3/14/2019 | Bill | 4/3/2019 | 95831 | 195.00 |
| 11468 | ISO-Diagnostics Testing, Inc | 0586207950101041 | 3/14/2019 | Bill | 4/3/2019 | 95851 | 220.00 |
| 11469 | ISO-Diagnostics Testing, Inc | 0586207950101041 | 3/14/2019 | Bill | 4/3/2019 | 95851 | 165.00 |
| 11470 | ISO-Diagnostics Testing, Inc | 0586207950101041 | 3/14/2019 | Bill | 4/3/2019 | 95832 | 125.00 |
| 11471 | ISO-Diagnostics Testing, Inc | 0586207950101041 | 3/14/2019 | Bill | 4/3/2019 | 95832 | 125.00 |
| 11472 | ISO-Diagnostics Testing, Inc | 0506171370101022 | 3/14/2019 | Bill | 4/3/2019 | 95831 | 260.00 |
| 11473 | ISO-Diagnostics Testing, Inc | 0506171370101022 | 3/14/2019 | Bill | 4/3/2019 | 95831 | 195.00 |
| 11474 | ISO-Diagnostics Testing, Inc | 0506171370101022 | 3/14/2019 | Bill | 4/3/2019 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11475 | ISO-Diagnostics Testing, Inc | 0506171370101022 | 3/14/2019 | Bill | 4/3/2019 | 95851 | 165.00 |
| 11476 | ISO-Diagnostics Testing, Inc | 0506171370101022 | 3/14/2019 | Bill | 4/3/2019 | 95832 | 125.00 |
| 11477 | ISO-Diagnostics Testing, Inc | 0506171370101022 | 3/14/2019 | Bill | 4/3/2019 | 95832 | 125.00 |
| 11478 | ISO-Diagnostics Testing, Inc | 0591948450101014 | 3/31/2019 | Bill | 4/4/2019 | 95831 | 195.00 |
| 11479 | ISO-Diagnostics Testing, Inc | 0591948450101014 | 3/31/2019 | Bill | 4/4/2019 | 95851 | 220.00 |
| 11480 | ISO-Diagnostics Testing, Inc | 0591948450101014 | 3/31/2019 | Bill | 4/4/2019 | 95851 | 165.00 |
| 11481 | ISO-Diagnostics Testing, Inc | 0591948450101014 | 3/31/2019 | Bill | 4/4/2019 | 95832 | 125.00 |
| 11482 | ISO-Diagnostics Testing, Inc | 0591948450101014 | 3/31/2019 | Bill | 4/4/2019 | 95832 | 125.00 |
| 11483 | ISO-Diagnostics Testing, Inc | 0640212170101023 | 2/11/2019 | Bill | 4/4/2019 | 95831 | 260.00 |
| 11484 | ISO-Diagnostics Testing, Inc | 0640212170101023 | 2/11/2019 | Bill | 4/4/2019 | 95831 | 195.00 |
| 11485 | ISO-Diagnostics Testing, Inc | 0640212170101023 | 2/11/2019 | Bill | 4/4/2019 | 95851 | 220.00 |
| 11486 | ISO-Diagnostics Testing, Inc | 0640212170101023 | 2/11/2019 | Bill | 4/4/2019 | 95851 | 165.00 |
| 11487 | ISO-Diagnostics Testing, Inc | 0640212170101023 | 2/11/2019 | Bill | 4/4/2019 | 95832 | 125.00 |
| 11488 | ISO-Diagnostics Testing, Inc | 0640212170101023 | 2/11/2019 | Bill | 4/4/2019 | 95832 | 125.00 |
| 11489 | ISO-Diagnostics Testing, Inc | 0591948450101014 | 3/31/2019 | Bill | 4/4/2019 | 95831 | 260.00 |
| 11490 | ISO-Diagnostics Testing, Inc | 0526604380101109 | 2/4/2019 | Bill | 4/6/2019 | 95831 | 260.00 |
| 11491 | ISO-Diagnostics Testing, Inc | 0526604380101109 | 2/4/2019 | Bill | 4/6/2019 | 95851 | 220.00 |
| 11492 | ISO-Diagnostics Testing, Inc | 0526604380101109 | 2/4/2019 | Bill | 4/6/2019 | 95832 | 125.00 |
| 11493 | ISO-Diagnostics Testing, Inc | 0526604380101109 | 2/4/2019 | Bill | 4/6/2019 | 95832 | 125.00 |
| 11494 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95831 | 260.00 |
| 11495 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95851 | 220.00 |
| 11496 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95851 | 220.00 |
| 11497 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95832 | 125.00 |
| 11498 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95832 | 125.00 |
| 11499 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95831 | 260.00 |
| 11500 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95831 | 195.00 |
| 11501 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95851 | 220.00 |
| 11502 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95851 | 165.00 |
| 11503 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95832 | 125.00 |
| 11504 | ISO-Diagnostics Testing, Inc | 0527751110101013 | 3/24/2019 | Bill | 4/6/2019 | 95832 | 125.00 |
| 11505 | ISO-Diagnostics Testing, Inc | 0615576780101016 | 3/7/2019 | Bill | 4/8/2019 | 95831 | 260.00 |
| 11506 | ISO-Diagnostics Testing, Inc | 0615576780101016 | 3/7/2019 | Bill | 4/8/2019 | 95831 | 195.00 |
| 11507 | ISO-Diagnostics Testing, Inc | 0615576780101016 | 3/7/2019 | Bill | 4/8/2019 | 95851 | 220.00 |
| 11508 | ISO-Diagnostics Testing, Inc | 0615576780101016 | 3/7/2019 | Bill | 4/8/2019 | 95851 | 165.00 |
| 11509 | ISO-Diagnostics Testing, Inc | 0615576780101016 | 3/7/2019 | Bill | 4/8/2019 | 95832 | 125.00 |
| 11510 | ISO-Diagnostics Testing, Inc | 0615576780101016 | 3/7/2019 | Bill | 4/8/2019 | 95832 | 125.00 |
| 11511 | ISO-Diagnostics Testing, Inc | 0120729540101341 | 12/15/2018 | Bill | 4/8/2019 | 95831 | 260.00 |
| 11512 | ISO-Diagnostics Testing, Inc | 0120729540101341 | 12/15/2018 | Bill | 4/8/2019 | 95831 | 195.00 |
| 11513 | ISO-Diagnostics Testing, Inc | 0120729540101341 | 12/15/2018 | Bill | 4/8/2019 | 95851 | 220.00 |
| 11514 | ISO-Diagnostics Testing, Inc | 0120729540101341 | 12/15/2018 | Bill | 4/8/2019 | 95851 | 165.00 |
| 11515 | ISO-Diagnostics Testing, Inc | 0120729540101341 | 12/15/2018 | Bill | 4/8/2019 | 95832 | 125.00 |
| 11516 | ISO-Diagnostics Testing, Inc | 0120729540101341 | 12/15/2018 | Bill | 4/8/2019 | 95832 | 125.00 |
| 11517 | ISO-Diagnostics Testing, Inc | 0489070310101079 | 2/8/2019 | Bill | 4/9/2019 | 95831 | 260.00 |
| 11518 | ISO-Diagnostics Testing, Inc | 0489070310101079 | 2/8/2019 | Bill | 4/9/2019 | 95831 | 195.00 |
| 11519 | ISO-Diagnostics Testing, Inc | 0489070310101079 | 2/8/2019 | Bill | 4/9/2019 | 95851 | 220.00 |
| 11520 | ISO-Diagnostics Testing, Inc | 0489070310101079 | 2/8/2019 | Bill | 4/9/2019 | 95851 | 165.00 |
| 11521 | ISO-Diagnostics Testing, Inc | 0643494110101019 | 2/19/2019 | Bill | 4/9/2019 | 95831 | 260.00 |
| 11522 | ISO-Diagnostics Testing, Inc | 0643494110101019 | 2/19/2019 | Bill | 4/9/2019 | 95831 | 195.00 |
| 11523 | ISO-Diagnostics Testing, Inc | 0643494110101019 | 2/19/2019 | Bill | 4/9/2019 | 95851 | 220.00 |
| 11524 | ISO-Diagnostics Testing, Inc | 0643494110101019 | 2/19/2019 | Bill | 4/9/2019 | 95851 | 165.00 |
| 11525 | ISO-Diagnostics Testing, Inc | 0558170720101010 | 2/26/2019 | Bill | 4/9/2019 | 95851 | 165.00 |

| 11526 | ISO-Diagnostics Testing, Inc | 0206539160101183 | 3/9/2019 | Bill | 4/10/2019 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 11527 | ISO-Diagnostics Testing, Inc | 0206539160101183 | 3/9/2019 | Bill | 4/10/2019 | 95831 | 195.00 |
| 11528 | ISO-Diagnostics Testing, Inc | 0206539160101183 | 3/9/2019 | Bill | 4/10/2019 | 95851 | 220.00 |
| 11529 | ISO-Diagnostics Testing, Inc | 0206539160101183 | 3/9/2019 | Bill | 4/10/2019 | 95851 | 165.00 |
| 11530 | ISO-Diagnostics Testing, Inc | 0206539160101183 | 3/9/2019 | Bill | 4/10/2019 | 95832 | 125.00 |
| 11531 | ISO-Diagnostics Testing, Inc | 0206539160101183 | 3/9/2019 | Bill | 4/10/2019 | 95832 | 125.00 |
| 11532 | ISO-Diagnostics Testing, Inc | 0556283840101018 | 3/12/2019 | Bill | 4/10/2019 | 95831 | 260.00 |
| 11533 | ISO-Diagnostics Testing, Inc | 0556283840101018 | 3/12/2019 | Bill | 4/10/2019 | 95831 | 195.00 |
| 11534 | ISO-Diagnostics Testing, Inc | 0556283840101018 | 3/12/2019 | Bill | 4/10/2019 | 95851 | 220.00 |
| 11535 | ISO-Diagnostics Testing, Inc | 0556283840101018 | 3/12/2019 | Bill | 4/10/2019 | 95851 | 165.00 |
| 11536 | ISO-Diagnostics Testing, Inc | 0556283840101018 | 3/12/2019 | Bill | 4/10/2019 | 95832 | 125.00 |
| 11537 | ISO-Diagnostics Testing, Inc | 0556283840101018 | 3/12/2019 | Bill | 4/10/2019 | 95832 | 125.00 |
| 11538 | ISO-Diagnostics Testing, Inc | 0533788570101044 | 3/24/2019 | Bill | 4/10/2019 | 95831 | 260.00 |
| 11539 | ISO-Diagnostics Testing, Inc | 0533788570101044 | 3/24/2019 | Bill | 4/10/2019 | 95831 | 195.00 |
| 11540 | ISO-Diagnostics Testing, Inc | 0533788570101044 | 3/24/2019 | Bill | 4/10/2019 | 95851 | 220.00 |
| 11541 | ISO-Diagnostics Testing, Inc | 0533788570101044 | 3/24/2019 | Bill | 4/10/2019 | 95851 | 165.00 |
| 11542 | ISO-Diagnostics Testing, Inc | 0533788570101044 | 3/24/2019 | Bill | 4/10/2019 | 95832 | 125.00 |
| 11543 | ISO-Diagnostics Testing, Inc | 0533788570101044 | 3/24/2019 | Bill | 4/10/2019 | 95832 | 125.00 |
| 11544 | ISO-Diagnostics Testing, Inc | 0601831930101010 | 3/9/2019 | Bill | 4/11/2019 | 95851 | 220.00 |
| 11545 | ISO-Diagnostics Testing, Inc | 0601831930101010 | 3/9/2019 | Bill | 4/11/2019 | 95832 | 125.00 |
| 11546 | ISO-Diagnostics Testing, Inc | 0601831930101010 | 3/9/2019 | Bill | 4/11/2019 | 95832 | 125.00 |
| 11547 | ISO-Diagnostics Testing, Inc | 0391929770101035 | 4/2/2019 | Bill | 4/12/2019 | 95831 | 260.00 |
| 11548 | ISO-Diagnostics Testing, Inc | 0391929770101035 | 4/2/2019 | Bill | 4/12/2019 | 95831 | 195.00 |
| 11549 | ISO-Diagnostics Testing, Inc | 0391929770101035 | 4/2/2019 | Bill | 4/12/2019 | 95851 | 220.00 |
| 11550 | ISO-Diagnostics Testing, Inc | 0391929770101035 | 4/2/2019 | Bill | 4/12/2019 | 95851 | 165.00 |
| 11551 | ISO-Diagnostics Testing, Inc | 0391929770101035 | 4/2/2019 | Bill | 4/12/2019 | 95832 | 125.00 |
| 11552 | ISO-Diagnostics Testing, Inc | 0391929770101035 | 4/2/2019 | Bill | 4/12/2019 | 95832 | 125.00 |
| 11553 | ISO-Diagnostics Testing, Inc | 0504842310101072 | 4/2/2019 | Bill | 4/12/2019 | 95831 | 260.00 |
| 11554 | ISO-Diagnostics Testing, Inc | 0504842310101072 | 4/2/2019 | Bill | 4/12/2019 | 95831 | 195.00 |
| 11555 | ISO-Diagnostics Testing, Inc | 0504842310101072 | 4/2/2019 | Bill | 4/12/2019 | 95851 | 220.00 |
| 11556 | ISO-Diagnostics Testing, Inc | 0504842310101072 | 4/2/2019 | Bill | 4/12/2019 | 95851 | 165.00 |
| 11557 | ISO-Diagnostics Testing, Inc | 0504842310101072 | 4/2/2019 | Bill | 4/12/2019 | 95832 | 125.00 |
| 11558 | ISO-Diagnostics Testing, Inc | 0504842310101072 | 4/2/2019 | Bill | 4/12/2019 | 95832 | 125.00 |
| 11559 | ISO-Diagnostics Testing, Inc | 0504842310101072 | 4/2/2019 | Bill | 4/12/2019 | 95832 | 125.00 |
| 11560 | ISO-Diagnostics Testing, Inc | 0651719340000001 | 4/2/2019 | Bill | 4/12/2019 | 95831 | 260.00 |
| 11561 | ISO-Diagnostics Testing, Inc | 0651719340000001 | 4/2/2019 | Bill | 4/12/2019 | 95831 | 195.00 |
| 11562 | ISO-Diagnostics Testing, Inc | 0651719340000001 | 4/2/2019 | Bill | 4/12/2019 | 95851 | 220.00 |
| 11563 | ISO-Diagnostics Testing, Inc | 0651719340000001 | 4/2/2019 | Bill | 4/12/2019 | 95851 | 165.00 |
| 11564 | ISO-Diagnostics Testing, Inc | 0651719340000001 | 4/2/2019 | Bill | 4/12/2019 | 95832 | 125.00 |
| 11565 | ISO-Diagnostics Testing, Inc | 0651719340000001 | 4/2/2019 | Bill | 4/12/2019 | 95832 | 125.00 |
| 11566 | ISO-Diagnostics Testing, Inc | 0566484370101026 | 9/29/2018 | Bill | 4/13/2019 | 95831 | 260.00 |
| 11567 | ISO-Diagnostics Testing, Inc | 0566484370101026 | 9/29/2018 | Bill | 4/13/2019 | 95831 | 195.00 |
| 11568 | ISO-Diagnostics Testing, Inc | 0566484370101026 | 9/29/2018 | Bill | 4/13/2019 | 95851 | 220.00 |
| 11569 | ISO-Diagnostics Testing, Inc | 0566484370101026 | 9/29/2018 | Bill | 4/13/2019 | 95851 | 165.00 |
| 11570 | ISO-Diagnostics Testing, Inc | 0566484370101026 | 9/29/2018 | Bill | 4/13/2019 | 95832 | 125.00 |
| 11571 | ISO-Diagnostics Testing, Inc | 0566484370101026 | 9/29/2018 | Bill | 4/13/2019 | 95832 | 125.00 |
| 11572 | ISO-Diagnostics Testing, Inc | 0318475280101024 | 12/22/2018 | Bill | 4/13/2019 | 95831 | 260.00 |
| 11573 | ISO-Diagnostics Testing, Inc | 0318475280101024 | 12/22/2018 | Bill | 4/13/2019 | 95831 | 195.00 |
| 11574 | ISO-Diagnostics Testing, Inc | 0318475280101024 | 12/22/2018 | Bill | 4/13/2019 | 95851 | 220.00 |
| 11575 | ISO-Diagnostics Testing, Inc | 0318475280101024 | 12/22/2018 | Bill | 4/13/2019 | 95851 | 165.00 |
| 11576 | ISO-Diagnostics Testing, Inc | 0318475280101024 | 12/22/2018 | Bill | 4/13/2019 | 95832 | 125.00 |

| 11577 | ISO-Diagnostics Testing, Inc | 0318475280101024 | 12/22/2018 | Bill | 4/13/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 11578 | ISO-Diagnostics Testing, Inc | 0623150250101011 | 1/31/2019 | Bill | 4/15/2019 | 95831 | 260.00 |
| 11579 | ISO-Diagnostics Testing, Inc | 0623150250101011 | 1/31/2019 | Bill | 4/15/2019 | 95831 | 195.00 |
| 11580 | ISO-Diagnostics Testing, Inc | 0623150250101011 | 1/31/2019 | Bill | 4/15/2019 | 95851 | 220.00 |
| 11581 | ISO-Diagnostics Testing, Inc | 0623150250101011 | 1/31/2019 | Bill | 4/15/2019 | 95851 | 165.00 |
| 11582 | ISO-Diagnostics Testing, Inc | 0623150250101011 | 1/31/2019 | Bill | 4/15/2019 | 95832 | 125.00 |
| 11583 | ISO-Diagnostics Testing, Inc | 0623150250101011 | 1/31/2019 | Bill | 4/15/2019 | 95832 | 125.00 |
| 11584 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/15/2019 | 95831 | 195.00 |
| 11585 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/15/2019 | 95851 | 220.00 |
| 11586 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/15/2019 | 95851 | 165.00 |
| 11587 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/15/2019 | 95832 | 125.00 |
| 11588 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/15/2019 | 95832 | 125.00 |
| 11589 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/16/2019 | 95851 | 220.00 |
| 11590 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/16/2019 | 95851 | 165.00 |
| 11591 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11592 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11593 | ISO-Diagnostics Testing, Inc | 0617590250101032 | 3/26/2019 | Bill | 4/16/2019 | 95851 | 220.00 |
| 11594 | ISO-Diagnostics Testing, Inc | 0617590250101032 | 3/26/2019 | Bill | 4/16/2019 | 95851 | 165.00 |
| 11595 | ISO-Diagnostics Testing, Inc | 0617590250101032 | 3/26/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11596 | ISO-Diagnostics Testing, Inc | 0617590250101032 | 3/26/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11597 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/16/2019 | 95831 | 260.00 |
| 11598 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/16/2019 | 95831 | 195.00 |
| 11599 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/16/2019 | 95851 | 220.00 |
| 11600 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/16/2019 | 95851 | 165.00 |
| 11601 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11602 | ISO-Diagnostics Testing, Inc | 0551015090101032 | 3/16/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11603 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95831 | 260.00 |
| 11604 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95831 | 195.00 |
| 11605 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95851 | 220.00 |
| 11606 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95851 | 165.00 |
| 11607 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11608 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11609 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95831 | 260.00 |
| 11610 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95831 | 195.00 |
| 11611 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95851 | 220.00 |
| 11612 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95851 | 165.00 |
| 11613 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11614 | ISO-Diagnostics Testing, Inc | 0646454370101015 | 3/3/2019 | Bill | 4/16/2019 | 95832 | 125.00 |
| 11615 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/16/2019 | 95831 | 260.00 |
| 11616 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/16/2019 | 95831 | 195.00 |
| 11617 | ISO-Diagnostics Testing, Inc | 0505143690101033 | 4/5/2019 | Bill | 4/18/2019 | 95851 | 220.00 |
| 11618 | ISO-Diagnostics Testing, Inc | 0505143690101033 | 4/5/2019 | Bill | 4/18/2019 | 95851 | 165.00 |
| 11619 | ISO-Diagnostics Testing, Inc | 0505143690101033 | 4/5/2019 | Bill | 4/18/2019 | 95832 | 125.00 |
| 11620 | ISO-Diagnostics Testing, Inc | 0505143690101033 | 4/5/2019 | Bill | 4/18/2019 | 95832 | 125.00 |
| 11621 | ISO-Diagnostics Testing, Inc | 0540676780101030 | 3/29/2019 | Bill | 4/18/2019 | 95851 | 220.00 |
| 11622 | ISO-Diagnostics Testing, Inc | 0540676780101030 | 3/29/2019 | Bill | 4/18/2019 | 95832 | 125.00 |
| 11623 | ISO-Diagnostics Testing, Inc | 0540676780101030 | 3/29/2019 | Bill | 4/18/2019 | 95832 | 125.00 |
| 11624 | ISO-Diagnostics Testing, Inc | 0139733440101046 | 3/20/2019 | Bill | 4/18/2019 | 95851 | 220.00 |
| 11625 | ISO-Diagnostics Testing, Inc | 0139733440101046 | 3/20/2019 | Bill | 4/18/2019 | 95851 | 165.00 |
| 11626 | ISO-Diagnostics Testing, Inc | 0139733440101046 | 3/20/2019 | Bill | 4/18/2019 | 95832 | 125.00 |
| 11627 | ISO-Diagnostics Testing, Inc | 0139733440101046 | 3/20/2019 | Bill | 4/18/2019 | 95832 | 125.00 |

| 11628 | ISO-Diagnostics Testing, Inc | 0429784440101014 | 4/6/2017 | Bill | 4/18/2019 | 95831 | 195.00 |
|---|---|---|---|---|---|---|---|
| 11629 | ISO-Diagnostics Testing, Inc | 0429784440101014 | 4/6/2017 | Bill | 4/18/2019 | 95851 | 165.00 |
| 11630 | ISO-Diagnostics Testing, Inc | 0392308790101136 | 3/4/2019 | Bill | 4/19/2019 | 95831 | 260.00 |
| 11631 | ISO-Diagnostics Testing, Inc | 0392308790101136 | 3/4/2019 | Bill | 4/19/2019 | 95851 | 220.00 |
| 11632 | ISO-Diagnostics Testing, Inc | 0392308790101136 | 3/4/2019 | Bill | 4/19/2019 | 95851 | 220.00 |
| 11633 | ISO-Diagnostics Testing, Inc | 0392308790101136 | 3/4/2019 | Bill | 4/19/2019 | 95832 | 125.00 |
| 11634 | ISO-Diagnostics Testing, Inc | 0392308790101136 | 3/4/2019 | Bill | 4/19/2019 | 95832 | 125.00 |
| 11635 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95831 | 260.00 |
| 11636 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95851 | 220.00 |
| 11637 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95832 | 125.00 |
| 11638 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95832 | 125.00 |
| 11639 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95831 | 390.00 |
| 11640 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95831 | 260.00 |
| 11641 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95851 | 330.00 |
| 11642 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95851 | 220.00 |
| 11643 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95832 | 125.00 |
| 11644 | ISO-Diagnostics Testing, Inc | 0399097560101144 | 4/1/2019 | Bill | 4/19/2019 | 95832 | 125.00 |
| 11645 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/22/2019 | 95831 | 130.00 |
| 11646 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/22/2019 | 95831 | 195.00 |
| 11647 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/22/2019 | 95851 | 110.00 |
| 11648 | ISO-Diagnostics Testing, Inc | 0553375270101014 | 3/22/2019 | Bill | 4/22/2019 | 95851 | 165.00 |
| 11649 | ISO-Diagnostics Testing, Inc | 0220492530101073 | 11/15/2018 | Bill | 4/23/2019 | 95831 | 260.00 |
| 11650 | ISO-Diagnostics Testing, Inc | 0220492530101073 | 11/15/2018 | Bill | 4/23/2019 | 95851 | 220.00 |
| 11651 | ISO-Diagnostics Testing, Inc | 0220492530101073 | 11/15/2018 | Bill | 4/23/2019 | 95832 | 125.00 |
| 11652 | ISO-Diagnostics Testing, Inc | 0220492530101073 | 11/15/2018 | Bill | 4/23/2019 | 95832 | 125.00 |
| 11653 | ISO-Diagnostics Testing, Inc | 0500348020101026 | 4/3/2019 | Bill | 4/23/2019 | 95831 | 260.00 |
| 11654 | ISO-Diagnostics Testing, Inc | 0500348020101026 | 4/3/2019 | Bill | 4/23/2019 | 95851 | 220.00 |
| 11655 | ISO-Diagnostics Testing, Inc | 0500348020101026 | 4/3/2019 | Bill | 4/23/2019 | 95832 | 125.00 |
| 11656 | ISO-Diagnostics Testing, Inc | 0500348020101026 | 4/3/2019 | Bill | 4/23/2019 | 95832 | 125.00 |
| 11657 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95831 | 390.00 |
| 11658 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95831 | 260.00 |
| 11659 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95851 | 330.00 |
| 11660 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95851 | 220.00 |
| 11661 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95832 | 125.00 |
| 11662 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95832 | 125.00 |
| 11663 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95831 | 390.00 |
| 11664 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95831 | 260.00 |
| 11665 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95851 | 330.00 |
| 11666 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95851 | 220.00 |
| 11667 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95832 | 125.00 |
| 11668 | ISO-Diagnostics Testing, Inc | 0529918660101010 | 4/20/2019 | Bill | 4/25/2019 | 95832 | 125.00 |
| 11669 | ISO-Diagnostics Testing, Inc | 0582813930101045 | 2/19/2019 | Bill | 4/25/2019 | 95831 | 260.00 |
| 11670 | ISO-Diagnostics Testing, Inc | 0582813930101045 | 2/19/2019 | Bill | 4/25/2019 | 95831 | 195.00 |
| 11671 | ISO-Diagnostics Testing, Inc | 0582813930101045 | 2/19/2019 | Bill | 4/25/2019 | 95851 | 220.00 |
| 11672 | ISO-Diagnostics Testing, Inc | 0582813930101045 | 2/19/2019 | Bill | 4/25/2019 | 95851 | 165.00 |
| 11673 | ISO-Diagnostics Testing, Inc | 0582813930101045 | 2/19/2019 | Bill | 4/25/2019 | 95832 | 125.00 |
| 11674 | ISO-Diagnostics Testing, Inc | 0582813930101045 | 2/19/2019 | Bill | 4/25/2019 | 95832 | 125.00 |
| 11675 | ISO-Diagnostics Testing, Inc | 0614845870101025 | 12/25/2018 | Bill | 4/26/2019 | 95832 | 125.00 |
| 11676 | ISO-Diagnostics Testing, Inc | 0534545130101032 | 4/18/2019 | Bill | 4/26/2019 | 95831 | 260.00 |
| 11677 | ISO-Diagnostics Testing, Inc | 0534545130101032 | 4/18/2019 | Bill | 4/26/2019 | 95831 | 195.00 |
| 11678 | ISO-Diagnostics Testing, Inc | 0534545130101032 | 4/18/2019 | Bill | 4/26/2019 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11679 | ISO-Diagnostics Testing, Inc | 0534545130101032 | 4/18/2019 | Bill | 4/26/2019 | 95851 | 165.00 |
| 11680 | ISO-Diagnostics Testing, Inc | 0534545130101032 | 4/18/2019 | Bill | 4/26/2019 | 95832 | 125.00 |
| 11681 | ISO-Diagnostics Testing, Inc | 0534545130101032 | 4/18/2019 | Bill | 4/26/2019 | 95832 | 125.00 |
| 11682 | ISO-Diagnostics Testing, Inc | 0353925830101052 | 4/1/2019 | Bill | 4/26/2019 | 95831 | 195.00 |
| 11683 | ISO-Diagnostics Testing, Inc | 0353925830101052 | 4/1/2019 | Bill | 4/26/2019 | 95851 | 165.00 |
| 11684 | ISO-Diagnostics Testing, Inc | 0134465460101276 | 2/25/2019 | Bill | 4/26/2019 | 95831 | 260.00 |
| 11685 | ISO-Diagnostics Testing, Inc | 0134465460101276 | 2/25/2019 | Bill | 4/26/2019 | 95831 | 195.00 |
| 11686 | ISO-Diagnostics Testing, Inc | 0134465460101276 | 2/25/2019 | Bill | 4/26/2019 | 95851 | 220.00 |
| 11687 | ISO-Diagnostics Testing, Inc | 0134465460101276 | 2/25/2019 | Bill | 4/26/2019 | 95851 | 165.00 |
| 11688 | ISO-Diagnostics Testing, Inc | 0134465460101276 | 2/25/2019 | Bill | 4/26/2019 | 95832 | 125.00 |
| 11689 | ISO-Diagnostics Testing, Inc | 0134465460101276 | 2/25/2019 | Bill | 4/26/2019 | 95832 | 125.00 |
| 11690 | ISO-Diagnostics Testing, Inc | 0614845870101025 | 12/25/2018 | Bill | 4/26/2019 | 95831 | 260.00 |
| 11691 | ISO-Diagnostics Testing, Inc | 0614845870101025 | 12/25/2018 | Bill | 4/26/2019 | 95831 | 195.00 |
| 11692 | ISO-Diagnostics Testing, Inc | 0614845870101025 | 12/25/2018 | Bill | 4/26/2019 | 95851 | 220.00 |
| 11693 | ISO-Diagnostics Testing, Inc | 0614845870101025 | 12/25/2018 | Bill | 4/26/2019 | 95851 | 165.00 |
| 11694 | ISO-Diagnostics Testing, Inc | 0614845870101025 | 12/25/2018 | Bill | 4/26/2019 | 95832 | 125.00 |
| 11695 | ISO-Diagnostics Testing, Inc | 0478831070101044 | 3/18/2019 | Bill | 5/2/2019 | 95831 | 195.00 |
| 11696 | ISO-Diagnostics Testing, Inc | 0478831070101044 | 3/18/2019 | Bill | 5/2/2019 | 95851 | 220.00 |
| 11697 | ISO-Diagnostics Testing, Inc | 0478831070101044 | 3/18/2019 | Bill | 5/2/2019 | 95851 | 165.00 |
| 11698 | ISO-Diagnostics Testing, Inc | 0478831070101044 | 3/18/2019 | Bill | 5/2/2019 | 95832 | 125.00 |
| 11699 | ISO-Diagnostics Testing, Inc | 0478831070101044 | 3/18/2019 | Bill | 5/2/2019 | 95832 | 125.00 |
| 11700 | ISO-Diagnostics Testing, Inc | 0653733390101018 | 4/14/2019 | Bill | 5/2/2019 | 95831 | 260.00 |
| 11701 | ISO-Diagnostics Testing, Inc | 0653733390101018 | 4/14/2019 | Bill | 5/2/2019 | 95851 | 220.00 |
| 11702 | ISO-Diagnostics Testing, Inc | 0653733390101018 | 4/14/2019 | Bill | 5/2/2019 | 95851 | 220.00 |
| 11703 | ISO-Diagnostics Testing, Inc | 0653733390101018 | 4/14/2019 | Bill | 5/2/2019 | 95832 | 125.00 |
| 11704 | ISO-Diagnostics Testing, Inc | 0653733390101018 | 4/14/2019 | Bill | 5/2/2019 | 95832 | 125.00 |
| 11705 | ISO-Diagnostics Testing, Inc | 0260300380101054 | 1/17/2019 | Bill | 5/2/2019 | 95831 | 260.00 |
| 11706 | ISO-Diagnostics Testing, Inc | 0260300380101054 | 1/17/2019 | Bill | 5/2/2019 | 95831 | 195.00 |
| 11707 | ISO-Diagnostics Testing, Inc | 0260300380101054 | 1/17/2019 | Bill | 5/2/2019 | 95851 | 220.00 |
| 11708 | ISO-Diagnostics Testing, Inc | 0260300380101054 | 1/17/2019 | Bill | 5/2/2019 | 95851 | 165.00 |
| 11709 | ISO-Diagnostics Testing, Inc | 0654626180101017 | 4/11/2019 | Bill | 5/3/2019 | 95831 | 260.00 |
| 11710 | ISO-Diagnostics Testing, Inc | 0654626180101017 | 4/11/2019 | Bill | 5/3/2019 | 95831 | 195.00 |
| 11711 | ISO-Diagnostics Testing, Inc | 0654626180101017 | 4/11/2019 | Bill | 5/3/2019 | 95851 | 220.00 |
| 11712 | ISO-Diagnostics Testing, Inc | 0654626180101017 | 4/11/2019 | Bill | 5/3/2019 | 95851 | 165.00 |
| 11713 | ISO-Diagnostics Testing, Inc | 0654626180101017 | 4/11/2019 | Bill | 5/3/2019 | 95832 | 125.00 |
| 11714 | ISO-Diagnostics Testing, Inc | 0654626180101017 | 4/11/2019 | Bill | 5/3/2019 | 95832 | 125.00 |
| 11715 | ISO-Diagnostics Testing, Inc | 0625382690101024 | 2/22/2019 | Bill | 5/3/2019 | 95831 | 260.00 |
| 11716 | ISO-Diagnostics Testing, Inc | 0625382690101024 | 2/22/2019 | Bill | 5/3/2019 | 95831 | 195.00 |
| 11717 | ISO-Diagnostics Testing, Inc | 0625382690101024 | 2/22/2019 | Bill | 5/3/2019 | 95851 | 220.00 |
| 11718 | ISO-Diagnostics Testing, Inc | 0625382690101024 | 2/22/2019 | Bill | 5/3/2019 | 95851 | 165.00 |
| 11719 | ISO-Diagnostics Testing, Inc | 0625382690101024 | 2/22/2019 | Bill | 5/3/2019 | 95832 | 125.00 |
| 11720 | ISO-Diagnostics Testing, Inc | 0625382690101024 | 2/22/2019 | Bill | 5/3/2019 | 95832 | 125.00 |
| 11721 | ISO-Diagnostics Testing, Inc | 0522972590101076 | 4/3/2019 | Bill | 5/3/2019 | 95831 | 260.00 |
| 11722 | ISO-Diagnostics Testing, Inc | 0522972590101076 | 4/3/2019 | Bill | 5/3/2019 | 95831 | 195.00 |
| 11723 | ISO-Diagnostics Testing, Inc | 0522972590101076 | 4/3/2019 | Bill | 5/3/2019 | 95851 | 220.00 |
| 11724 | ISO-Diagnostics Testing, Inc | 0522972590101076 | 4/3/2019 | Bill | 5/3/2019 | 95851 | 165.00 |
| 11725 | ISO-Diagnostics Testing, Inc | 0522972590101076 | 4/3/2019 | Bill | 5/3/2019 | 95832 | 125.00 |
| 11726 | ISO-Diagnostics Testing, Inc | 0522972590101076 | 4/3/2019 | Bill | 5/3/2019 | 95832 | 125.00 |
| 11727 | ISO-Diagnostics Testing, Inc | 0563082370101013 | 3/29/2019 | Bill | 5/4/2019 | 95831 | 260.00 |
| 11728 | ISO-Diagnostics Testing, Inc | 0563082370101013 | 3/29/2019 | Bill | 5/4/2019 | 95831 | 195.00 |
| 11729 | ISO-Diagnostics Testing, Inc | 0563082370101013 | 3/29/2019 | Bill | 5/4/2019 | 95851 | 220.00 |

| 11730 | ISO-Diagnostics Testing, Inc | 0563082370101013 | 3/29/2019 | Bill | 5/4/2019 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 11731 | ISO-Diagnostics Testing, Inc | 0563082370101013 | 3/29/2019 | Bill | 5/4/2019 | 95832 | 125.00 |
| 11732 | ISO-Diagnostics Testing, Inc | 0563082370101013 | 3/29/2019 | Bill | 5/4/2019 | 95832 | 125.00 |
| 11733 | ISO-Diagnostics Testing, Inc | 0519327520101024 | 4/7/2019 | Bill | 5/6/2019 | 95831 | 260.00 |
| 11734 | ISO-Diagnostics Testing, Inc | 0519327520101024 | 4/7/2019 | Bill | 5/6/2019 | 95831 | 195.00 |
| 11735 | ISO-Diagnostics Testing, Inc | 0519327520101024 | 4/7/2019 | Bill | 5/6/2019 | 95851 | 220.00 |
| 11736 | ISO-Diagnostics Testing, Inc | 0519327520101024 | 4/7/2019 | Bill | 5/6/2019 | 95851 | 165.00 |
| 11737 | ISO-Diagnostics Testing, Inc | 0519327520101024 | 4/7/2019 | Bill | 5/6/2019 | 95832 | 125.00 |
| 11738 | ISO-Diagnostics Testing, Inc | 0519327520101024 | 4/7/2019 | Bill | 5/6/2019 | 95832 | 125.00 |
| 11739 | ISO-Diagnostics Testing, Inc | 0107166990101033 | 4/26/2019 | Bill | 5/6/2019 | 95831 | 260.00 |
| 11740 | ISO-Diagnostics Testing, Inc | 0107166990101033 | 4/26/2019 | Bill | 5/6/2019 | 95851 | 220.00 |
| 11741 | ISO-Diagnostics Testing, Inc | 0107166990101033 | 4/26/2019 | Bill | 5/6/2019 | 95851 | 220.00 |
| 11742 | ISO-Diagnostics Testing, Inc | 0107166990101033 | 4/26/2019 | Bill | 5/6/2019 | 95832 | 125.00 |
| 11743 | ISO-Diagnostics Testing, Inc | 0107166990101033 | 4/26/2019 | Bill | 5/6/2019 | 95832 | 125.00 |
| 11744 | ISO-Diagnostics Testing, Inc | 0644134280101014 | 4/30/2019 | Bill | 5/8/2019 | 95831 | 260.00 |
| 11745 | ISO-Diagnostics Testing, Inc | 0644134280101014 | 4/30/2019 | Bill | 5/8/2019 | 95831 | 195.00 |
| 11746 | ISO-Diagnostics Testing, Inc | 0644134280101014 | 4/30/2019 | Bill | 5/8/2019 | 95851 | 220.00 |
| 11747 | ISO-Diagnostics Testing, Inc | 0644134280101014 | 4/30/2019 | Bill | 5/8/2019 | 95851 | 165.00 |
| 11748 | ISO-Diagnostics Testing, Inc | 0644134280101014 | 4/30/2019 | Bill | 5/8/2019 | 95832 | 125.00 |
| 11749 | ISO-Diagnostics Testing, Inc | 0644134280101014 | 4/30/2019 | Bill | 5/8/2019 | 95832 | 125.00 |
| 11750 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95831 | 260.00 |
| 11751 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95831 | 195.00 |
| 11752 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95851 | 220.00 |
| 11753 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95851 | 165.00 |
| 11754 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95832 | 125.00 |
| 11755 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95832 | 125.00 |
| 11756 | ISO-Diagnostics Testing, Inc | 0804666360000001 | 4/21/2019 | Bill | 5/8/2019 | 95831 | 260.00 |
| 11757 | ISO-Diagnostics Testing, Inc | 0804666360000001 | 4/21/2019 | Bill | 5/8/2019 | 95831 | 195.00 |
| 11758 | ISO-Diagnostics Testing, Inc | 0804666360000001 | 4/21/2019 | Bill | 5/8/2019 | 95851 | 220.00 |
| 11759 | ISO-Diagnostics Testing, Inc | 0804666360000001 | 4/21/2019 | Bill | 5/8/2019 | 95851 | 165.00 |
| 11760 | ISO-Diagnostics Testing, Inc | 0804666360000001 | 4/21/2019 | Bill | 5/8/2019 | 95832 | 125.00 |
| 11761 | ISO-Diagnostics Testing, Inc | 0804666360000001 | 4/21/2019 | Bill | 5/8/2019 | 95832 | 125.00 |
| 11762 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95831 | 260.00 |
| 11763 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95831 | 195.00 |
| 11764 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95851 | 220.00 |
| 11765 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95851 | 165.00 |
| 11766 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95832 | 125.00 |
| 11767 | ISO-Diagnostics Testing, Inc | 0651853910101017 | 4/30/2019 | Bill | 5/8/2019 | 95832 | 125.00 |
| 11768 | ISO-Diagnostics Testing, Inc | 0566194650101055 | 5/4/2019 | Bill | 5/9/2019 | 95831 | 195.00 |
| 11769 | ISO-Diagnostics Testing, Inc | 0566194650101055 | 5/4/2019 | Bill | 5/9/2019 | 95851 | 220.00 |
| 11770 | ISO-Diagnostics Testing, Inc | 0566194650101055 | 5/4/2019 | Bill | 5/9/2019 | 95851 | 165.00 |
| 11771 | ISO-Diagnostics Testing, Inc | 0566194650101055 | 5/4/2019 | Bill | 5/9/2019 | 95832 | 125.00 |
| 11772 | ISO-Diagnostics Testing, Inc | 0566194650101055 | 5/4/2019 | Bill | 5/9/2019 | 95832 | 125.00 |
| 11773 | ISO-Diagnostics Testing, Inc | 0355000920101103 | 4/28/2019 | Bill | 5/9/2019 | 95831 | 260.00 |
| 11774 | ISO-Diagnostics Testing, Inc | 0355000920101103 | 4/28/2019 | Bill | 5/9/2019 | 95851 | 220.00 |
| 11775 | ISO-Diagnostics Testing, Inc | 0355000920101103 | 4/28/2019 | Bill | 5/9/2019 | 95832 | 125.00 |
| 11776 | ISO-Diagnostics Testing, Inc | 0355000920101103 | 4/28/2019 | Bill | 5/9/2019 | 95832 | 125.00 |
| 11777 | ISO-Diagnostics Testing, Inc | 0551530040101023 | 11/15/2018 | Bill | 5/11/2019 | 95831 | 260.00 |
| 11778 | ISO-Diagnostics Testing, Inc | 0551530040101023 | 11/15/2018 | Bill | 5/11/2019 | 95831 | 195.00 |
| 11779 | ISO-Diagnostics Testing, Inc | 0551530040101023 | 11/15/2018 | Bill | 5/11/2019 | 95831 | 220.00 |
| 11780 | ISO-Diagnostics Testing, Inc | 0551530040101023 | 11/15/2018 | Bill | 5/11/2019 | 95831 | 165.00 |

| 11781 | ISO-Diagnostics Testing, Inc | 0551530040101023 | 11/15/2018 | Bill | 5/11/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 11782 | ISO-Diagnostics Testing, Inc | 0551530040101023 | 11/15/2018 | Bill | 5/11/2019 | 95832 | 125.00 |
| 11783 | ISO-Diagnostics Testing, Inc | 0568257490101086 | 4/20/2019 | Bill | 5/13/2019 | 95831 | 260.00 |
| 11784 | ISO-Diagnostics Testing, Inc | 0568257490101086 | 4/20/2019 | Bill | 5/13/2019 | 95851 | 220.00 |
| 11785 | ISO-Diagnostics Testing, Inc | 0568257490101086 | 4/20/2019 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11786 | ISO-Diagnostics Testing, Inc | 0568257490101086 | 4/20/2019 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11787 | ISO-Diagnostics Testing, Inc | 0568257490101086 | 4/20/2019 | Bill | 5/13/2019 | 95831 | 260.00 |
| 11788 | ISO-Diagnostics Testing, Inc | 0568257490101086 | 4/20/2019 | Bill | 5/13/2019 | 95851 | 220.00 |
| 11789 | ISO-Diagnostics Testing, Inc | 0568257490101086 | 4/20/2019 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11790 | ISO-Diagnostics Testing, Inc | 0568257490101086 | 4/20/2019 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11791 | ISO-Diagnostics Testing, Inc | 0406492410101066 | 3/1/2019 | Bill | 5/13/2019 | 95831 | 260.00 |
| 11792 | ISO-Diagnostics Testing, Inc | 0406492410101066 | 3/1/2019 | Bill | 5/13/2019 | 95851 | 220.00 |
| 11793 | ISO-Diagnostics Testing, Inc | 0406492410101066 | 3/1/2019 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11794 | ISO-Diagnostics Testing, Inc | 0406492410101066 | 3/1/2019 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11795 | ISO-Diagnostics Testing, Inc | 0200541290101030 | 12/22/2018 | Bill | 5/13/2019 | 95831 | 260.00 |
| 11796 | ISO-Diagnostics Testing, Inc | 0200541290101030 | 12/22/2018 | Bill | 5/13/2019 | 95831 | 195.00 |
| 11797 | ISO-Diagnostics Testing, Inc | 0200541290101030 | 12/22/2018 | Bill | 5/13/2019 | 95851 | 220.00 |
| 11798 | ISO-Diagnostics Testing, Inc | 0200541290101030 | 12/22/2018 | Bill | 5/13/2019 | 95851 | 165.00 |
| 11799 | ISO-Diagnostics Testing, Inc | 0200541290101030 | 12/22/2018 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11800 | ISO-Diagnostics Testing, Inc | 0200541290101030 | 12/22/2018 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11801 | ISO-Diagnostics Testing, Inc | 0321577550101363 | 3/30/2019 | Bill | 5/13/2019 | 95831 | 260.00 |
| 11802 | ISO-Diagnostics Testing, Inc | 0321577550101363 | 3/30/2019 | Bill | 5/13/2019 | 95831 | 195.00 |
| 11803 | ISO-Diagnostics Testing, Inc | 0321577550101363 | 3/30/2019 | Bill | 5/13/2019 | 95851 | 220.00 |
| 11804 | ISO-Diagnostics Testing, Inc | 0321577550101363 | 3/30/2019 | Bill | 5/13/2019 | 95851 | 165.00 |
| 11805 | ISO-Diagnostics Testing, Inc | 0321577550101363 | 3/30/2019 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11806 | ISO-Diagnostics Testing, Inc | 0321577550101363 | 3/30/2019 | Bill | 5/13/2019 | 95832 | 125.00 |
| 11807 | ISO-Diagnostics Testing, Inc | 0606331890101022 | 4/11/2019 | Bill | 5/14/2019 | 95831 | 260.00 |
| 11808 | ISO-Diagnostics Testing, Inc | 0606331890101022 | 4/11/2019 | Bill | 5/14/2019 | 95851 | 220.00 |
| 11809 | ISO-Diagnostics Testing, Inc | 0606331890101022 | 4/11/2019 | Bill | 5/14/2019 | 95832 | 125.00 |
| 11810 | ISO-Diagnostics Testing, Inc | 0606331890101022 | 4/11/2019 | Bill | 5/14/2019 | 95832 | 125.00 |
| 11811 | ISO-Diagnostics Testing, Inc | 0423022420101050 | 3/5/2019 | Bill | 5/16/2019 | 95851 | 220.00 |
| 11812 | ISO-Diagnostics Testing, Inc | 0423022420101050 | 3/5/2019 | Bill | 5/16/2019 | 95832 | 125.00 |
| 11813 | ISO-Diagnostics Testing, Inc | 0423022420101050 | 3/5/2019 | Bill | 5/16/2019 | 95832 | 125.00 |
| 11814 | ISO-Diagnostics Testing, Inc | 0429071620101067 | 4/2/2019 | Bill | 5/16/2019 | 95851 | 220.00 |
| 11815 | ISO-Diagnostics Testing, Inc | 0429071620101067 | 4/2/2019 | Bill | 5/16/2019 | 95851 | 165.00 |
| 11816 | ISO-Diagnostics Testing, Inc | 0429071620101067 | 4/2/2019 | Bill | 5/16/2019 | 95832 | 125.00 |
| 11817 | ISO-Diagnostics Testing, Inc | 0429071620101067 | 4/2/2019 | Bill | 5/16/2019 | 95832 | 125.00 |
| 11818 | ISO-Diagnostics Testing, Inc | 0378821050101057 | 1/14/2019 | Bill | 5/16/2019 | 95851 | 165.00 |
| 11819 | ISO-Diagnostics Testing, Inc | 0423022420101050 | 3/5/2019 | Bill | 5/16/2019 | 95851 | 220.00 |
| 11820 | ISO-Diagnostics Testing, Inc | 0423022420101050 | 3/5/2019 | Bill | 5/16/2019 | 95851 | 165.00 |
| 11821 | ISO-Diagnostics Testing, Inc | 0423022420101050 | 3/5/2019 | Bill | 5/16/2019 | 95832 | 125.00 |
| 11822 | ISO-Diagnostics Testing, Inc | 0423022420101050 | 3/5/2019 | Bill | 5/16/2019 | 95832 | 125.00 |
| 11823 | ISO-Diagnostics Testing, Inc | 0476108110101033 | 4/5/2019 | Bill | 5/17/2019 | 95831 | 260.00 |
| 11824 | ISO-Diagnostics Testing, Inc | 0476108110101033 | 4/5/2019 | Bill | 5/17/2019 | 95851 | 220.00 |
| 11825 | ISO-Diagnostics Testing, Inc | 0476108110101033 | 4/5/2019 | Bill | 5/17/2019 | 95851 | 220.00 |
| 11826 | ISO-Diagnostics Testing, Inc | 0476108110101033 | 4/5/2019 | Bill | 5/17/2019 | 95832 | 125.00 |
| 11827 | ISO-Diagnostics Testing, Inc | 0476108110101033 | 4/5/2019 | Bill | 5/17/2019 | 95832 | 125.00 |
| 11828 | ISO-Diagnostics Testing, Inc | 0390008640101037 | 3/23/2019 | Bill | 5/17/2019 | 95831 | 260.00 |
| 11829 | ISO-Diagnostics Testing, Inc | 0390008640101037 | 3/23/2019 | Bill | 5/17/2019 | 95851 | 220.00 |
| 11830 | ISO-Diagnostics Testing, Inc | 0390008640101037 | 3/23/2019 | Bill | 5/17/2019 | 95851 | 220.00 |
| 11831 | ISO-Diagnostics Testing, Inc | 0390008640101037 | 3/23/2019 | Bill | 5/17/2019 | 95832 | 125.00 |

| 11832 | ISO-Diagnostics Testing, Inc | 0390008640101037 | 3/23/2019 | Bill | 5/17/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 11833 | ISO-Diagnostics Testing, Inc | 0604842690101014 | 11/11/2018 | Bill | 5/18/2019 | 95831 | 260.00 |
| 11834 | ISO-Diagnostics Testing, Inc | 0604842690101014 | 11/11/2018 | Bill | 5/18/2019 | 95831 | 195.00 |
| 11835 | ISO-Diagnostics Testing, Inc | 0604842690101014 | 11/11/2018 | Bill | 5/18/2019 | 95851 | 220.00 |
| 11836 | ISO-Diagnostics Testing, Inc | 0604842690101014 | 11/11/2018 | Bill | 5/18/2019 | 95851 | 165.00 |
| 11837 | ISO-Diagnostics Testing, Inc | 0604842690101014 | 11/11/2018 | Bill | 5/18/2019 | 95832 | 125.00 |
| 11838 | ISO-Diagnostics Testing, Inc | 0604842690101014 | 11/11/2018 | Bill | 5/18/2019 | 95832 | 125.00 |
| 11839 | ISO-Diagnostics Testing, Inc | 0502933730101081 | 4/24/2019 | Bill | 5/21/2019 | 95831 | 260.00 |
| 11840 | ISO-Diagnostics Testing, Inc | 0502933730101081 | 4/24/2019 | Bill | 5/21/2019 | 95831 | 195.00 |
| 11841 | ISO-Diagnostics Testing, Inc | 0502933730101081 | 4/24/2019 | Bill | 5/21/2019 | 95851 | 220.00 |
| 11842 | ISO-Diagnostics Testing, Inc | 0502933730101081 | 4/24/2019 | Bill | 5/21/2019 | 95851 | 165.00 |
| 11843 | ISO-Diagnostics Testing, Inc | 0502933730101081 | 4/24/2019 | Bill | 5/21/2019 | 95832 | 125.00 |
| 11844 | ISO-Diagnostics Testing, Inc | 0502933730101081 | 4/24/2019 | Bill | 5/21/2019 | 95832 | 125.00 |
| 11845 | ISO-Diagnostics Testing, Inc | 0480310090101074 | 3/28/2019 | Bill | 5/21/2019 | 95831 | 260.00 |
| 11846 | ISO-Diagnostics Testing, Inc | 0480310090101074 | 3/28/2019 | Bill | 5/21/2019 | 95831 | 195.00 |
| 11847 | ISO-Diagnostics Testing, Inc | 0480310090101074 | 3/28/2019 | Bill | 5/21/2019 | 95851 | 220.00 |
| 11848 | ISO-Diagnostics Testing, Inc | 0480310090101074 | 3/28/2019 | Bill | 5/21/2019 | 95851 | 165.00 |
| 11849 | ISO-Diagnostics Testing, Inc | 0480310090101074 | 3/28/2019 | Bill | 5/21/2019 | 95832 | 125.00 |
| 11850 | ISO-Diagnostics Testing, Inc | 0480310090101074 | 3/28/2019 | Bill | 5/21/2019 | 95832 | 125.00 |
| 11851 | ISO-Diagnostics Testing, Inc | 0621695790101022 | 1/21/2019 | Bill | 5/21/2019 | 95831 | 260.00 |
| 11852 | ISO-Diagnostics Testing, Inc | 0621695790101022 | 1/21/2019 | Bill | 5/21/2019 | 95831 | 195.00 |
| 11853 | ISO-Diagnostics Testing, Inc | 0621695790101022 | 1/21/2019 | Bill | 5/21/2019 | 95851 | 220.00 |
| 11854 | ISO-Diagnostics Testing, Inc | 0621695790101022 | 1/21/2019 | Bill | 5/21/2019 | 95851 | 165.00 |
| 11855 | ISO-Diagnostics Testing, Inc | 0621695790101022 | 1/21/2019 | Bill | 5/21/2019 | 95832 | 125.00 |
| 11856 | ISO-Diagnostics Testing, Inc | 0621695790101022 | 1/21/2019 | Bill | 5/21/2019 | 95832 | 125.00 |
| 11857 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95831 | 260.00 |
| 11858 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95831 | 195.00 |
| 11859 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95851 | 220.00 |
| 11860 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95851 | 165.00 |
| 11861 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95832 | 125.00 |
| 11862 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95832 | 125.00 |
| 11863 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95831 | 260.00 |
| 11864 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95831 | 195.00 |
| 11865 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95851 | 220.00 |
| 11866 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95851 | 165.00 |
| 11867 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95832 | 125.00 |
| 11868 | ISO-Diagnostics Testing, Inc | 0581725590101027 | 5/7/2019 | Bill | 5/22/2019 | 95832 | 125.00 |
| 11869 | ISO-Diagnostics Testing, Inc | 0418409450101083 | 9/26/2018 | Bill | 5/22/2019 | 95831 | 260.00 |
| 11870 | ISO-Diagnostics Testing, Inc | 0418409450101083 | 9/26/2018 | Bill | 5/22/2019 | 95831 | 195.00 |
| 11871 | ISO-Diagnostics Testing, Inc | 0418409450101083 | 9/26/2018 | Bill | 5/22/2019 | 95851 | 220.00 |
| 11872 | ISO-Diagnostics Testing, Inc | 0418409450101083 | 9/26/2018 | Bill | 5/22/2019 | 95851 | 165.00 |
| 11873 | ISO-Diagnostics Testing, Inc | 0418409450101083 | 9/26/2018 | Bill | 5/22/2019 | 95832 | 125.00 |
| 11874 | ISO-Diagnostics Testing, Inc | 0418409450101083 | 9/26/2018 | Bill | 5/22/2019 | 95832 | 125.00 |
| 11875 | ISO-Diagnostics Testing, Inc | 0491328160101029 | 5/14/2019 | Bill | 5/23/2019 | 95851 | 220.00 |
| 11876 | ISO-Diagnostics Testing, Inc | 0491328160101029 | 5/14/2019 | Bill | 5/23/2019 | 95851 | 165.00 |
| 11877 | ISO-Diagnostics Testing, Inc | 0491328160101029 | 5/14/2019 | Bill | 5/23/2019 | 95832 | 125.00 |
| 11878 | ISO-Diagnostics Testing, Inc | 0491328160101029 | 5/14/2019 | Bill | 5/23/2019 | 95832 | 125.00 |
| 11879 | ISO-Diagnostics Testing, Inc | 0105295250101235 | 3/13/2019 | Bill | 5/23/2019 | 95831 | 260.00 |
| 11880 | ISO-Diagnostics Testing, Inc | 0105295250101235 | 3/13/2019 | Bill | 5/23/2019 | 95831 | 195.00 |
| 11881 | ISO-Diagnostics Testing, Inc | 0105295250101235 | 3/13/2019 | Bill | 5/23/2019 | 95851 | 220.00 |
| 11882 | ISO-Diagnostics Testing, Inc | 0105295250101235 | 3/13/2019 | Bill | 5/23/2019 | 95851 | 165.00 |

| 11883 | ISO-Diagnostics Testing, Inc | 0532598250101045 | 3/16/2019 | Bill | 5/28/2019 | 95831 | 195.00 |
|---|---|---|---|---|---|---|---|
| 11884 | ISO-Diagnostics Testing, Inc | 0532598250101045 | 3/16/2019 | Bill | 5/28/2019 | 95851 | 165.00 |
| 11885 | ISO-Diagnostics Testing, Inc | 0495792100101025 | 4/9/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11886 | ISO-Diagnostics Testing, Inc | 0495792100101025 | 4/9/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11887 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95831 | 260.00 |
| 11888 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95831 | 195.00 |
| 11889 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95851 | 220.00 |
| 11890 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95851 | 165.00 |
| 11891 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11892 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11893 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95831 | 260.00 |
| 11894 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95831 | 195.00 |
| 11895 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95851 | 220.00 |
| 11896 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95851 | 165.00 |
| 11897 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11898 | ISO-Diagnostics Testing, Inc | 0615096430101035 | 5/6/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11899 | ISO-Diagnostics Testing, Inc | 0568658420101023 | 5/9/2019 | Bill | 5/29/2019 | 95831 | 260.00 |
| 11900 | ISO-Diagnostics Testing, Inc | 0568658420101023 | 5/9/2019 | Bill | 5/29/2019 | 95831 | 195.00 |
| 11901 | ISO-Diagnostics Testing, Inc | 0568658420101023 | 5/9/2019 | Bill | 5/29/2019 | 95851 | 220.00 |
| 11902 | ISO-Diagnostics Testing, Inc | 0568658420101023 | 5/9/2019 | Bill | 5/29/2019 | 95851 | 165.00 |
| 11903 | ISO-Diagnostics Testing, Inc | 0568658420101023 | 5/9/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11904 | ISO-Diagnostics Testing, Inc | 0568658420101023 | 5/9/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11905 | ISO-Diagnostics Testing, Inc | 0495792100101025 | 4/9/2019 | Bill | 5/29/2019 | 95831 | 260.00 |
| 11906 | ISO-Diagnostics Testing, Inc | 0495792100101025 | 4/9/2019 | Bill | 5/29/2019 | 95851 | 220.00 |
| 11907 | ISO-Diagnostics Testing, Inc | 0495792100101025 | 4/9/2019 | Bill | 5/29/2019 | 95851 | 220.00 |
| 11908 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95831 | 260.00 |
| 11909 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95831 | 195.00 |
| 11910 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95851 | 220.00 |
| 11911 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95851 | 165.00 |
| 11912 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11913 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11914 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95831 | 260.00 |
| 11915 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95831 | 195.00 |
| 11916 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95851 | 220.00 |
| 11917 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95851 | 165.00 |
| 11918 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11919 | ISO-Diagnostics Testing, Inc | 0584355030101010 | 5/9/2019 | Bill | 5/29/2019 | 95832 | 125.00 |
| 11920 | ISO-Diagnostics Testing, Inc | 0394286890101073 | 5/5/2019 | Bill | 5/30/2019 | 95832 | 125.00 |
| 11921 | ISO-Diagnostics Testing, Inc | 0455067350101027 | 3/18/2019 | Bill | 5/30/2019 | 95851 | 220.00 |
| 11922 | ISO-Diagnostics Testing, Inc | 0455067350101027 | 3/18/2019 | Bill | 5/30/2019 | 95832 | 125.00 |
| 11923 | ISO-Diagnostics Testing, Inc | 0455067350101027 | 3/18/2019 | Bill | 5/30/2019 | 95832 | 125.00 |
| 11924 | ISO-Diagnostics Testing, Inc | 0344007130101058 | 5/13/2019 | Bill | 5/30/2019 | 95851 | 220.00 |
| 11925 | ISO-Diagnostics Testing, Inc | 0344007130101058 | 5/13/2019 | Bill | 5/30/2019 | 95851 | 165.00 |
| 11926 | ISO-Diagnostics Testing, Inc | 0344007130101058 | 5/13/2019 | Bill | 5/30/2019 | 95832 | 125.00 |
| 11927 | ISO-Diagnostics Testing, Inc | 0344007130101058 | 5/13/2019 | Bill | 5/30/2019 | 95832 | 125.00 |
| 11928 | ISO-Diagnostics Testing, Inc | 0394286890101073 | 5/5/2019 | Bill | 5/30/2019 | 95851 | 220.00 |
| 11929 | ISO-Diagnostics Testing, Inc | 0394286890101073 | 5/5/2019 | Bill | 5/30/2019 | 95851 | 165.00 |
| 11930 | ISO-Diagnostics Testing, Inc | 0394286890101073 | 5/5/2019 | Bill | 5/30/2019 | 95832 | 125.00 |
| 11931 | ISO-Diagnostics Testing, Inc | 0585503550101055 | 4/19/2019 | Bill | 5/31/2019 | 95831 | 260.00 |
| 11932 | ISO-Diagnostics Testing, Inc | 0585503550101055 | 4/19/2019 | Bill | 5/31/2019 | 95831 | 195.00 |
| 11933 | ISO-Diagnostics Testing, Inc | 0585503550101055 | 4/19/2019 | Bill | 5/31/2019 | 95851 | 220.00 |

| 11934 | ISO-Diagnostics Testing, Inc | 0585503550101055 | 4/19/2019 | Bill | 5/31/2019 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 11935 | ISO-Diagnostics Testing, Inc | 0585503550101055 | 4/19/2019 | Bill | 5/31/2019 | 95832 | 125.00 |
| 11936 | ISO-Diagnostics Testing, Inc | 0585503550101055 | 4/19/2019 | Bill | 5/31/2019 | 95832 | 125.00 |
| 11937 | ISO-Diagnostics Testing, Inc | 0541120760101057 | 11/29/2018 | Bill | 5/31/2019 | 95831 | 260.00 |
| 11938 | ISO-Diagnostics Testing, Inc | 0541120760101057 | 11/29/2018 | Bill | 5/31/2019 | 95831 | 195.00 |
| 11939 | ISO-Diagnostics Testing, Inc | 0541120760101057 | 11/29/2018 | Bill | 5/31/2019 | 95851 | 220.00 |
| 11940 | ISO-Diagnostics Testing, Inc | 0541120760101057 | 11/29/2018 | Bill | 5/31/2019 | 95851 | 165.00 |
| 11941 | ISO-Diagnostics Testing, Inc | 0541120760101057 | 11/29/2018 | Bill | 5/31/2019 | 95832 | 125.00 |
| 11942 | ISO-Diagnostics Testing, Inc | 0541120760101057 | 11/29/2018 | Bill | 5/31/2019 | 95832 | 125.00 |
| 11943 | ISO-Diagnostics Testing, Inc | 0315612310101086 | 3/17/2019 | Bill | 5/31/2019 | 95831 | 260.00 |
| 11944 | ISO-Diagnostics Testing, Inc | 0315612310101086 | 3/17/2019 | Bill | 5/31/2019 | 95831 | 195.00 |
| 11945 | ISO-Diagnostics Testing, Inc | 0315612310101086 | 3/17/2019 | Bill | 5/31/2019 | 95851 | 220.00 |
| 11946 | ISO-Diagnostics Testing, Inc | 0315612310101086 | 3/17/2019 | Bill | 5/31/2019 | 95851 | 165.00 |
| 11947 | ISO-Diagnostics Testing, Inc | 0619919750101036 | 1/17/2019 | Bill | 5/31/2019 | 95831 | 195.00 |
| 11948 | ISO-Diagnostics Testing, Inc | 0619919750101036 | 1/17/2019 | Bill | 5/31/2019 | 95851 | 220.00 |
| 11949 | ISO-Diagnostics Testing, Inc | 0619919750101036 | 1/17/2019 | Bill | 5/31/2019 | 95851 | 165.00 |
| 11950 | ISO-Diagnostics Testing, Inc | 0619919750101036 | 1/17/2019 | Bill | 5/31/2019 | 95832 | 125.00 |
| 11951 | ISO-Diagnostics Testing, Inc | 0619919750101036 | 1/17/2019 | Bill | 5/31/2019 | 95832 | 125.00 |
| 11952 | ISO-Diagnostics Testing, Inc | 0392860120101013 | 5/10/2019 | Bill | 5/31/2019 | 95831 | 260.00 |
| 11953 | ISO-Diagnostics Testing, Inc | 0392860120101013 | 5/10/2019 | Bill | 5/31/2019 | 95831 | 195.00 |
| 11954 | ISO-Diagnostics Testing, Inc | 0392860120101013 | 5/10/2019 | Bill | 5/31/2019 | 95851 | 220.00 |
| 11955 | ISO-Diagnostics Testing, Inc | 0392860120101013 | 5/10/2019 | Bill | 5/31/2019 | 95851 | 165.00 |
| 11956 | ISO-Diagnostics Testing, Inc | 0392860120101013 | 5/10/2019 | Bill | 5/31/2019 | 95832 | 125.00 |
| 11957 | ISO-Diagnostics Testing, Inc | 0392860120101013 | 5/10/2019 | Bill | 5/31/2019 | 95832 | 125.00 |
| 11958 | ISO-Diagnostics Testing, Inc | 0310672980101068 | 2/26/2019 | Bill | 6/4/2019 | 95831 | 195.00 |
| 11959 | ISO-Diagnostics Testing, Inc | 0310672980101068 | 2/26/2019 | Bill | 6/4/2019 | 95851 | 165.00 |
| 11960 | ISO-Diagnostics Testing, Inc | 0389486510101076 | 1/21/2019 | Bill | 6/8/2019 | 95831 | 260.00 |
| 11961 | ISO-Diagnostics Testing, Inc | 0389486510101076 | 1/21/2019 | Bill | 6/8/2019 | 95831 | 195.00 |
| 11962 | ISO-Diagnostics Testing, Inc | 0389486510101076 | 1/21/2019 | Bill | 6/8/2019 | 95851 | 220.00 |
| 11963 | ISO-Diagnostics Testing, Inc | 0389486510101076 | 1/21/2019 | Bill | 6/8/2019 | 95851 | 165.00 |
| 11964 | ISO-Diagnostics Testing, Inc | 0389486510101076 | 1/21/2019 | Bill | 6/8/2019 | 95832 | 125.00 |
| 11965 | ISO-Diagnostics Testing, Inc | 0389486510101076 | 1/21/2019 | Bill | 6/8/2019 | 95832 | 125.00 |
| 11966 | ISO-Diagnostics Testing, Inc | 0614738900101018 | 5/10/2019 | Bill | 6/10/2019 | 95831 | 260.00 |
| 11967 | ISO-Diagnostics Testing, Inc | 0614738900101018 | 5/10/2019 | Bill | 6/10/2019 | 95831 | 195.00 |
| 11968 | ISO-Diagnostics Testing, Inc | 0614738900101018 | 5/10/2019 | Bill | 6/10/2019 | 95851 | 220.00 |
| 11969 | ISO-Diagnostics Testing, Inc | 0614738900101018 | 5/10/2019 | Bill | 6/10/2019 | 95851 | 165.00 |
| 11970 | ISO-Diagnostics Testing, Inc | 0614738900101018 | 5/10/2019 | Bill | 6/10/2019 | 95832 | 125.00 |
| 11971 | ISO-Diagnostics Testing, Inc | 0614738900101018 | 5/10/2019 | Bill | 6/10/2019 | 95832 | 125.00 |
| 11972 | ISO-Diagnostics Testing, Inc | 0232597320101046 | 1/29/2019 | Bill | 6/10/2019 | 95831 | 260.00 |
| 11973 | ISO-Diagnostics Testing, Inc | 0232597320101046 | 1/29/2019 | Bill | 6/10/2019 | 95831 | 195.00 |
| 11974 | ISO-Diagnostics Testing, Inc | 0232597320101046 | 1/29/2019 | Bill | 6/10/2019 | 95851 | 220.00 |
| 11975 | ISO-Diagnostics Testing, Inc | 0232597320101046 | 1/29/2019 | Bill | 6/10/2019 | 95851 | 165.00 |
| 11976 | ISO-Diagnostics Testing, Inc | 0232597320101046 | 1/29/2019 | Bill | 6/10/2019 | 95832 | 125.00 |
| 11977 | ISO-Diagnostics Testing, Inc | 0232597320101046 | 1/29/2019 | Bill | 6/10/2019 | 95832 | 125.00 |
| 11978 | ISO-Diagnostics Testing, Inc | 0386238710101049 | 4/22/2019 | Bill | 6/10/2019 | 95831 | 260.00 |
| 11979 | ISO-Diagnostics Testing, Inc | 0386238710101049 | 4/22/2019 | Bill | 6/10/2019 | 95851 | 220.00 |
| 11980 | ISO-Diagnostics Testing, Inc | 0386238710101049 | 4/22/2019 | Bill | 6/10/2019 | 95851 | 220.00 |
| 11981 | ISO-Diagnostics Testing, Inc | 0386238710101049 | 4/22/2019 | Bill | 6/10/2019 | 95832 | 125.00 |
| 11982 | ISO-Diagnostics Testing, Inc | 0386238710101049 | 4/22/2019 | Bill | 6/10/2019 | 95832 | 125.00 |
| 11983 | ISO-Diagnostics Testing, Inc | 0576436880101068 | 4/12/2019 | Bill | 6/13/2019 | 95851 | 220.00 |
| 11984 | ISO-Diagnostics Testing, Inc | 0576436880101068 | 4/12/2019 | Bill | 6/13/2019 | 95832 | 125.00 |

| 11985 | ISO-Diagnostics Testing, Inc | 0576436880101068 | 4/12/2019 | Bill | 6/13/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 11986 | ISO-Diagnostics Testing, Inc | 0576436880101068 | 4/12/2019 | Bill | 6/13/2019 | 95851 | 165.00 |
| 11987 | ISO-Diagnostics Testing, Inc | 0614112250101012 | 6/7/2019 | Bill | 6/14/2019 | 95831 | 260.00 |
| 11988 | ISO-Diagnostics Testing, Inc | 0614112250101012 | 6/7/2019 | Bill | 6/14/2019 | 95851 | 220.00 |
| 11989 | ISO-Diagnostics Testing, Inc | 0614112250101012 | 6/7/2019 | Bill | 6/14/2019 | 95851 | 220.00 |
| 11990 | ISO-Diagnostics Testing, Inc | 0614112250101012 | 6/7/2019 | Bill | 6/14/2019 | 95832 | 125.00 |
| 11991 | ISO-Diagnostics Testing, Inc | 0614112250101012 | 6/7/2019 | Bill | 6/14/2019 | 95832 | 125.00 |
| 11992 | ISO-Diagnostics Testing, Inc | 0382847610101083 | 3/4/2019 | Bill | 6/17/2019 | 95831 | 390.00 |
| 11993 | ISO-Diagnostics Testing, Inc | 0382847610101083 | 3/4/2019 | Bill | 6/17/2019 | 95831 | 260.00 |
| 11994 | ISO-Diagnostics Testing, Inc | 0382847610101083 | 3/4/2019 | Bill | 6/17/2019 | 95831 | 330.00 |
| 11995 | ISO-Diagnostics Testing, Inc | 0382847610101083 | 3/4/2019 | Bill | 6/17/2019 | 95831 | 220.00 |
| 11996 | ISO-Diagnostics Testing, Inc | 0382847610101083 | 3/4/2019 | Bill | 6/17/2019 | 95832 | 125.00 |
| 11997 | ISO-Diagnostics Testing, Inc | 0382847610101083 | 3/4/2019 | Bill | 6/17/2019 | 95832 | 125.00 |
| 11998 | ISO-Diagnostics Testing, Inc | 0433500900101029 | 5/13/2019 | Bill | 6/18/2019 | 95831 | 260.00 |
| 11999 | ISO-Diagnostics Testing, Inc | 0433500900101029 | 5/13/2019 | Bill | 6/18/2019 | 95831 | 195.00 |
| 12000 | ISO-Diagnostics Testing, Inc | 0433500900101029 | 5/13/2019 | Bill | 6/18/2019 | 95851 | 220.00 |
| 12001 | ISO-Diagnostics Testing, Inc | 0433500900101029 | 5/13/2019 | Bill | 6/18/2019 | 95851 | 165.00 |
| 12002 | ISO-Diagnostics Testing, Inc | 0433500900101029 | 5/13/2019 | Bill | 6/18/2019 | 95832 | 125.00 |
| 12003 | ISO-Diagnostics Testing, Inc | 0433500900101029 | 5/13/2019 | Bill | 6/18/2019 | 95832 | 125.00 |
| 12004 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95831 | 260.00 |
| 12005 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95831 | 195.00 |
| 12006 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95851 | 220.00 |
| 12007 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95851 | 165.00 |
| 12008 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95832 | 125.00 |
| 12009 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95832 | 125.00 |
| 12010 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95831 | 260.00 |
| 12011 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95831 | 195.00 |
| 12012 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95851 | 220.00 |
| 12013 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95851 | 165.00 |
| 12014 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95832 | 125.00 |
| 12015 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95832 | 125.00 |
| 12016 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95831 | 260.00 |
| 12017 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95831 | 195.00 |
| 12018 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95851 | 220.00 |
| 12019 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95851 | 165.00 |
| 12020 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95832 | 125.00 |
| 12021 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95832 | 125.00 |
| 12022 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95831 | 260.00 |
| 12023 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95831 | 195.00 |
| 12024 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95851 | 220.00 |
| 12025 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95851 | 165.00 |
| 12026 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95832 | 125.00 |
| 12027 | ISO-Diagnostics Testing, Inc | 0622513600101026 | 6/9/2019 | Bill | 6/19/2019 | 95832 | 125.00 |
| 12028 | ISO-Diagnostics Testing, Inc | 0419791750101023 | 5/2/2019 | Bill | 6/20/2019 | 95851 | 220.00 |
| 12029 | ISO-Diagnostics Testing, Inc | 0419791750101023 | 5/2/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
| 12030 | ISO-Diagnostics Testing, Inc | 0419791750101023 | 5/2/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
| 12031 | ISO-Diagnostics Testing, Inc | 0547337050101035 | 2/22/2019 | Bill | 6/20/2019 | 95831 | 260.00 |
| 12032 | ISO-Diagnostics Testing, Inc | 0547337050101035 | 2/22/2019 | Bill | 6/20/2019 | 95831 | 195.00 |
| 12033 | ISO-Diagnostics Testing, Inc | 0547337050101035 | 2/22/2019 | Bill | 6/20/2019 | 95851 | 220.00 |
| 12034 | ISO-Diagnostics Testing, Inc | 0547337050101035 | 2/22/2019 | Bill | 6/20/2019 | 95851 | 165.00 |
| 12035 | ISO-Diagnostics Testing, Inc | 0547337050101035 | 2/22/2019 | Bill | 6/20/2019 | 95832 | 125.00 |

| 12036 | ISO-Diagnostics Testing, Inc | 0547337050101035 | 2/22/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 12037 | ISO-Diagnostics Testing, Inc | 0548306000101014 | 6/11/2019 | Bill | 6/20/2019 | 95831 | 260.00 |
| 12038 | ISO-Diagnostics Testing, Inc | 0548306000101014 | 6/11/2019 | Bill | 6/20/2019 | 95831 | 195.00 |
| 12039 | ISO-Diagnostics Testing, Inc | 0548306000101014 | 6/11/2019 | Bill | 6/20/2019 | 95851 | 220.00 |
| 12040 | ISO-Diagnostics Testing, Inc | 0548306000101014 | 6/11/2019 | Bill | 6/20/2019 | 95851 | 165.00 |
| 12041 | ISO-Diagnostics Testing, Inc | 0548306000101014 | 6/11/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
| 12042 | ISO-Diagnostics Testing, Inc | 0548306000101014 | 6/11/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
| 12043 | ISO-Diagnostics Testing, Inc | 0514574550101060 | 5/25/2019 | Bill | 6/20/2019 | 95851 | 220.00 |
| 12044 | ISO-Diagnostics Testing, Inc | 0514574550101060 | 5/25/2019 | Bill | 6/20/2019 | 95851 | 165.00 |
| 12045 | ISO-Diagnostics Testing, Inc | 0514574550101060 | 5/25/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
| 12046 | ISO-Diagnostics Testing, Inc | 0514574550101060 | 5/25/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
| 12047 | ISO-Diagnostics Testing, Inc | 0541731170101063 | 6/13/2019 | Bill | 6/20/2019 | 95831 | 260.00 |
| 12048 | ISO-Diagnostics Testing, Inc | 0541731170101063 | 6/13/2019 | Bill | 6/20/2019 | 95831 | 195.00 |
| 12049 | ISO-Diagnostics Testing, Inc | 0541731170101063 | 6/13/2019 | Bill | 6/20/2019 | 95851 | 220.00 |
| 12050 | ISO-Diagnostics Testing, Inc | 0541731170101063 | 6/13/2019 | Bill | 6/20/2019 | 95851 | 165.00 |
| 12051 | ISO-Diagnostics Testing, Inc | 0541731170101063 | 6/13/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
| 12052 | ISO-Diagnostics Testing, Inc | 0541731170101063 | 6/13/2019 | Bill | 6/20/2019 | 95832 | 125.00 |
| 12053 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95831 | 260.00 |
| 12054 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95831 | 195.00 |
| 12055 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95851 | 220.00 |
| 12056 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95851 | 165.00 |
| 12057 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95832 | 125.00 |
| 12058 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95832 | 125.00 |
| 12059 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95831 | 260.00 |
| 12060 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95831 | 220.00 |
| 12061 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95832 | 125.00 |
| 12062 | ISO-Diagnostics Testing, Inc | 0606631120101035 | 6/11/2019 | Bill | 6/22/2019 | 95832 | 125.00 |
| 12063 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 6/24/2019 | 95831 | 260.00 |
| 12064 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 6/24/2019 | 95831 | 195.00 |
| 12065 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 6/24/2019 | 95851 | 220.00 |
| 12066 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 6/24/2019 | 95851 | 165.00 |
| 12067 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 6/24/2019 | 95832 | 125.00 |
| 12068 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 6/24/2019 | 95832 | 125.00 |
| 12069 | ISO-Diagnostics Testing, Inc | 0252719470101155 | 5/30/2019 | Bill | 6/26/2019 | 95831 | 260.00 |
| 12070 | ISO-Diagnostics Testing, Inc | 0252719470101155 | 5/30/2019 | Bill | 6/26/2019 | 95831 | 195.00 |
| 12071 | ISO-Diagnostics Testing, Inc | 0252719470101155 | 5/30/2019 | Bill | 6/26/2019 | 95851 | 220.00 |
| 12072 | ISO-Diagnostics Testing, Inc | 0252719470101155 | 5/30/2019 | Bill | 6/26/2019 | 95851 | 165.00 |
| 12073 | ISO-Diagnostics Testing, Inc | 0252719470101155 | 5/30/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12074 | ISO-Diagnostics Testing, Inc | 0252719470101155 | 5/30/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12075 | ISO-Diagnostics Testing, Inc | 0406525210101057 | 6/12/2019 | Bill | 6/26/2019 | 95831 | 260.00 |
| 12076 | ISO-Diagnostics Testing, Inc | 0406525210101057 | 6/12/2019 | Bill | 6/26/2019 | 95831 | 195.00 |
| 12077 | ISO-Diagnostics Testing, Inc | 0406525210101057 | 6/12/2019 | Bill | 6/26/2019 | 95851 | 220.00 |
| 12078 | ISO-Diagnostics Testing, Inc | 0406525210101057 | 6/12/2019 | Bill | 6/26/2019 | 95851 | 165.00 |
| 12079 | ISO-Diagnostics Testing, Inc | 0406525210101057 | 6/12/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12080 | ISO-Diagnostics Testing, Inc | 0406525210101057 | 6/12/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12081 | ISO-Diagnostics Testing, Inc | 8668095970000001 | 6/7/2019 | Bill | 6/26/2019 | 95831 | 260.00 |
| 12082 | ISO-Diagnostics Testing, Inc | 8668095970000001 | 6/7/2019 | Bill | 6/26/2019 | 95851 | 220.00 |
| 12083 | ISO-Diagnostics Testing, Inc | 8668095970000001 | 6/7/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12084 | ISO-Diagnostics Testing, Inc | 8668095970000001 | 6/7/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12085 | ISO-Diagnostics Testing, Inc | 0581923990101057 | 5/18/2019 | Bill | 6/26/2019 | 95831 | 260.00 |
| 12086 | ISO-Diagnostics Testing, Inc | 0581923990101057 | 5/18/2019 | Bill | 6/26/2019 | 95831 | 195.00 |

| 12087 | ISO-Diagnostics Testing, Inc | 0581923990101057 | 5/18/2019 | Bill | 6/26/2019 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 12088 | ISO-Diagnostics Testing, Inc | 0581923990101057 | 5/18/2019 | Bill | 6/26/2019 | 95851 | 165.00 |
| 12089 | ISO-Diagnostics Testing, Inc | 0581923990101057 | 5/18/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12090 | ISO-Diagnostics Testing, Inc | 0581923990101057 | 5/18/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12091 | ISO-Diagnostics Testing, Inc | 0568147490101014 | 5/28/2019 | Bill | 6/26/2019 | 95831 | 195.00 |
| 12092 | ISO-Diagnostics Testing, Inc | 0568147490101014 | 5/28/2019 | Bill | 6/26/2019 | 95851 | 165.00 |
| 12093 | ISO-Diagnostics Testing, Inc | 0529863480101057 | 6/5/2019 | Bill | 6/26/2019 | 95831 | 260.00 |
| 12094 | ISO-Diagnostics Testing, Inc | 0529863480101057 | 6/5/2019 | Bill | 6/26/2019 | 95831 | 195.00 |
| 12095 | ISO-Diagnostics Testing, Inc | 0529863480101057 | 6/5/2019 | Bill | 6/26/2019 | 95851 | 220.00 |
| 12096 | ISO-Diagnostics Testing, Inc | 0529863480101057 | 6/5/2019 | Bill | 6/26/2019 | 95851 | 165.00 |
| 12097 | ISO-Diagnostics Testing, Inc | 0529863480101057 | 6/5/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12098 | ISO-Diagnostics Testing, Inc | 0529863480101057 | 6/5/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12099 | ISO-Diagnostics Testing, Inc | 0575567390101049 | 5/20/2019 | Bill | 6/26/2019 | 95831 | 260.00 |
| 12100 | ISO-Diagnostics Testing, Inc | 0575567390101049 | 5/20/2019 | Bill | 6/26/2019 | 95831 | 195.00 |
| 12101 | ISO-Diagnostics Testing, Inc | 0575567390101049 | 5/20/2019 | Bill | 6/26/2019 | 95851 | 220.00 |
| 12102 | ISO-Diagnostics Testing, Inc | 0575567390101049 | 5/20/2019 | Bill | 6/26/2019 | 95851 | 165.00 |
| 12103 | ISO-Diagnostics Testing, Inc | 0575567390101049 | 5/20/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12104 | ISO-Diagnostics Testing, Inc | 0575567390101049 | 5/20/2019 | Bill | 6/26/2019 | 95832 | 125.00 |
| 12105 | ISO-Diagnostics Testing, Inc | 0560684510101010 | 5/28/2019 | Bill | 6/27/2019 | 95851 | 220.00 |
| 12106 | ISO-Diagnostics Testing, Inc | 0560684510101010 | 5/28/2019 | Bill | 6/27/2019 | 95851 | 165.00 |
| 12107 | ISO-Diagnostics Testing, Inc | 0560684510101010 | 5/28/2019 | Bill | 6/27/2019 | 95832 | 125.00 |
| 12108 | ISO-Diagnostics Testing, Inc | 0560684510101010 | 5/28/2019 | Bill | 6/27/2019 | 95832 | 125.00 |
| 12109 | ISO-Diagnostics Testing, Inc | 0609360800101027 | 6/3/2019 | Bill | 6/27/2019 | 95851 | 220.00 |
| 12110 | ISO-Diagnostics Testing, Inc | 0609360800101027 | 6/3/2019 | Bill | 6/27/2019 | 95851 | 165.00 |
| 12111 | ISO-Diagnostics Testing, Inc | 0609360800101027 | 6/3/2019 | Bill | 6/27/2019 | 95832 | 125.00 |
| 12112 | ISO-Diagnostics Testing, Inc | 0609360800101027 | 6/3/2019 | Bill | 6/27/2019 | 95832 | 125.00 |
| 12113 | ISO-Diagnostics Testing, Inc | 0642233620101015 | 5/16/2019 | Bill | 6/27/2019 | 95851 | 220.00 |
| 12114 | ISO-Diagnostics Testing, Inc | 0642233620101015 | 5/16/2019 | Bill | 6/27/2019 | 95851 | 165.00 |
| 12115 | ISO-Diagnostics Testing, Inc | 0642233620101015 | 5/16/2019 | Bill | 6/27/2019 | 95832 | 125.00 |
| 12116 | ISO-Diagnostics Testing, Inc | 0642233620101015 | 5/16/2019 | Bill | 6/27/2019 | 95832 | 125.00 |
| 12117 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95831 | 260.00 |
| 12118 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95831 | 195.00 |
| 12119 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95851 | 220.00 |
| 12120 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95851 | 165.00 |
| 12121 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95832 | 125.00 |
| 12122 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95832 | 125.00 |
| 12123 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95831 | 195.00 |
| 12124 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95851 | 220.00 |
| 12125 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95851 | 165.00 |
| 12126 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95832 | 125.00 |
| 12127 | ISO-Diagnostics Testing, Inc | 0328427690101084 | 6/17/2019 | Bill | 7/1/2019 | 95832 | 125.00 |
| 12128 | ISO-Diagnostics Testing, Inc | 0557959060101023 | 6/11/2019 | Bill | 7/2/2019 | 95831 | 260.00 |
| 12129 | ISO-Diagnostics Testing, Inc | 0557959060101023 | 6/11/2019 | Bill | 7/2/2019 | 95831 | 195.00 |
| 12130 | ISO-Diagnostics Testing, Inc | 0557959060101023 | 6/11/2019 | Bill | 7/2/2019 | 95851 | 220.00 |
| 12131 | ISO-Diagnostics Testing, Inc | 0557959060101023 | 6/11/2019 | Bill | 7/2/2019 | 95851 | 165.00 |
| 12132 | ISO-Diagnostics Testing, Inc | 0557959060101023 | 6/11/2019 | Bill | 7/2/2019 | 95832 | 125.00 |
| 12133 | ISO-Diagnostics Testing, Inc | 0557959060101023 | 6/11/2019 | Bill | 7/2/2019 | 95832 | 125.00 |
| 12134 | ISO-Diagnostics Testing, Inc | 0537200480101052 | 6/5/2019 | Bill | 7/2/2019 | 95831 | 260.00 |
| 12135 | ISO-Diagnostics Testing, Inc | 0537200480101052 | 6/5/2019 | Bill | 7/2/2019 | 95831 | 195.00 |
| 12136 | ISO-Diagnostics Testing, Inc | 0537200480101052 | 6/5/2019 | Bill | 7/2/2019 | 95851 | 220.00 |
| 12137 | ISO-Diagnostics Testing, Inc | 0537200480101052 | 6/5/2019 | Bill | 7/2/2019 | 95851 | 165.00 |

| 12138 | ISO-Diagnostics Testing, Inc | 0537200480101052 | 6/5/2019 | Bill | 7/2/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 12139 | ISO-Diagnostics Testing, Inc | 0537200480101052 | 6/5/2019 | Bill | 7/2/2019 | 95832 | 125.00 |
| 12140 | ISO-Diagnostics Testing, Inc | 0407231260101019 | 4/12/2019 | Bill | 7/2/2019 | 95831 | 260.00 |
| 12141 | ISO-Diagnostics Testing, Inc | 0407231260101019 | 4/12/2019 | Bill | 7/2/2019 | 95831 | 195.00 |
| 12142 | ISO-Diagnostics Testing, Inc | 0407231260101019 | 4/12/2019 | Bill | 7/2/2019 | 95851 | 220.00 |
| 12143 | ISO-Diagnostics Testing, Inc | 0407231260101019 | 4/12/2019 | Bill | 7/2/2019 | 95851 | 165.00 |
| 12144 | ISO-Diagnostics Testing, Inc | 0407231260101019 | 4/12/2019 | Bill | 7/2/2019 | 95832 | 125.00 |
| 12145 | ISO-Diagnostics Testing, Inc | 0407231260101019 | 4/12/2019 | Bill | 7/2/2019 | 95832 | 125.00 |
| 12146 | ISO-Diagnostics Testing, Inc | 0214124900101056 | 6/27/2019 | Bill | 7/6/2019 | 95831 | 260.00 |
| 12147 | ISO-Diagnostics Testing, Inc | 0214124900101056 | 6/27/2019 | Bill | 7/6/2019 | 95831 | 195.00 |
| 12148 | ISO-Diagnostics Testing, Inc | 0214124900101056 | 6/27/2019 | Bill | 7/6/2019 | 95851 | 220.00 |
| 12149 | ISO-Diagnostics Testing, Inc | 0214124900101056 | 6/27/2019 | Bill | 7/6/2019 | 95851 | 165.00 |
| 12150 | ISO-Diagnostics Testing, Inc | 0214124900101056 | 6/27/2019 | Bill | 7/6/2019 | 95832 | 125.00 |
| 12151 | ISO-Diagnostics Testing, Inc | 0214124900101056 | 6/27/2019 | Bill | 7/6/2019 | 95832 | 125.00 |
| 12152 | ISO-Diagnostics Testing, Inc | 0535012970101027 | 5/17/2019 | Bill | 7/6/2019 | 95831 | 260.00 |
| 12153 | ISO-Diagnostics Testing, Inc | 0535012970101027 | 5/17/2019 | Bill | 7/6/2019 | 95851 | 220.00 |
| 12154 | ISO-Diagnostics Testing, Inc | 0535012970101027 | 5/17/2019 | Bill | 7/6/2019 | 95832 | 125.00 |
| 12155 | ISO-Diagnostics Testing, Inc | 0535012970101027 | 5/17/2019 | Bill | 7/6/2019 | 95832 | 125.00 |
| 12156 | ISO-Diagnostics Testing, Inc | 0582156270101047 | 6/11/2019 | Bill | 7/9/2019 | 95831 | 390.00 |
| 12157 | ISO-Diagnostics Testing, Inc | 0582156270101047 | 6/11/2019 | Bill | 7/9/2019 | 95831 | 260.00 |
| 12158 | ISO-Diagnostics Testing, Inc | 0582156270101047 | 6/11/2019 | Bill | 7/9/2019 | 95851 | 330.00 |
| 12159 | ISO-Diagnostics Testing, Inc | 0582156270101047 | 6/11/2019 | Bill | 7/9/2019 | 95851 | 220.00 |
| 12160 | ISO-Diagnostics Testing, Inc | 0582156270101047 | 6/11/2019 | Bill | 7/9/2019 | 95832 | 125.00 |
| 12161 | ISO-Diagnostics Testing, Inc | 0582156270101047 | 6/11/2019 | Bill | 7/9/2019 | 95832 | 125.00 |
| 12162 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 7/9/2019 | 95831 | 260.00 |
| 12163 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 7/9/2019 | 95831 | 195.00 |
| 12164 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 7/9/2019 | 95851 | 220.00 |
| 12165 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 7/9/2019 | 95851 | 165.00 |
| 12166 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 7/9/2019 | 95832 | 125.00 |
| 12167 | ISO-Diagnostics Testing, Inc | 0624628520101035 | 3/26/2019 | Bill | 7/9/2019 | 95832 | 125.00 |
| 12168 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/10/2019 | 95831 | 260.00 |
| 12169 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/10/2019 | 95851 | 220.00 |
| 12170 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/10/2019 | 95851 | 220.00 |
| 12171 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/10/2019 | 95832 | 125.00 |
| 12172 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/10/2019 | 95832 | 125.00 |
| 12173 | ISO-Diagnostics Testing, Inc | 0320109430101149 | 6/22/2019 | Bill | 7/10/2019 | 95831 | 260.00 |
| 12174 | ISO-Diagnostics Testing, Inc | 0320109430101149 | 6/22/2019 | Bill | 7/10/2019 | 95831 | 195.00 |
| 12175 | ISO-Diagnostics Testing, Inc | 0320109430101149 | 6/22/2019 | Bill | 7/10/2019 | 95851 | 220.00 |
| 12176 | ISO-Diagnostics Testing, Inc | 0320109430101149 | 6/22/2019 | Bill | 7/10/2019 | 95851 | 165.00 |
| 12177 | ISO-Diagnostics Testing, Inc | 0320109430101149 | 6/22/2019 | Bill | 7/10/2019 | 95832 | 125.00 |
| 12178 | ISO-Diagnostics Testing, Inc | 0320109430101149 | 6/22/2019 | Bill | 7/10/2019 | 95832 | 125.00 |
| 12179 | ISO-Diagnostics Testing, Inc | 0510640700101039 | 5/27/2019 | Bill | 7/10/2019 | 95831 | 195.00 |
| 12180 | ISO-Diagnostics Testing, Inc | 0510640700101039 | 5/27/2019 | Bill | 7/10/2019 | 95851 | 220.00 |
| 12181 | ISO-Diagnostics Testing, Inc | 0510640700101039 | 5/27/2019 | Bill | 7/10/2019 | 95851 | 165.00 |
| 12182 | ISO-Diagnostics Testing, Inc | 0510640700101039 | 5/27/2019 | Bill | 7/10/2019 | 95832 | 125.00 |
| 12183 | ISO-Diagnostics Testing, Inc | 0510640700101039 | 5/27/2019 | Bill | 7/10/2019 | 95832 | 125.00 |
| 12184 | ISO-Diagnostics Testing, Inc | 0394112120101107 | 5/31/2019 | Bill | 7/10/2019 | 95831 | 260.00 |
| 12185 | ISO-Diagnostics Testing, Inc | 0394112120101107 | 5/31/2019 | Bill | 7/10/2019 | 95831 | 195.00 |
| 12186 | ISO-Diagnostics Testing, Inc | 0394112120101107 | 5/31/2019 | Bill | 7/10/2019 | 95851 | 220.00 |
| 12187 | ISO-Diagnostics Testing, Inc | 0394112120101107 | 5/31/2019 | Bill | 7/10/2019 | 95851 | 165.00 |
| 12188 | ISO-Diagnostics Testing, Inc | 0394112120101107 | 5/31/2019 | Bill | 7/10/2019 | 95832 | 125.00 |

| 12189 | ISO-Diagnostics Testing, Inc | 0394112120101107 | 5/31/2019 | Bill | 7/10/2019 | 95832 | 125.00 |
|-------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 12190 | ISO-Diagnostics Testing, Inc | 0516289980101121 | 6/5/2019 | Bill | 7/11/2019 | 95851 | 220.00 |
| 12191 | ISO-Diagnostics Testing, Inc | 0516289980101121 | 6/5/2019 | Bill | 7/11/2019 | 95832 | 125.00 |
| 12192 | ISO-Diagnostics Testing, Inc | 0516289980101121 | 6/5/2019 | Bill | 7/11/2019 | 95832 | 125.00 |
| 12193 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95851 | 220.00 |
| 12194 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95851 | 165.00 |
| 12195 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12196 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12197 | ISO-Diagnostics Testing, Inc | 0590011180101035 | 3/25/2019 | Bill | 7/12/2019 | 95831 | 260.00 |
| 12198 | ISO-Diagnostics Testing, Inc | 0590011180101035 | 3/25/2019 | Bill | 7/12/2019 | 95851 | 220.00 |
| 12199 | ISO-Diagnostics Testing, Inc | 0590011180101035 | 3/25/2019 | Bill | 7/12/2019 | 95851 | 220.00 |
| 12200 | ISO-Diagnostics Testing, Inc | 0590011180101035 | 3/25/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12201 | ISO-Diagnostics Testing, Inc | 0590011180101035 | 3/25/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12202 | ISO-Diagnostics Testing, Inc | 0233028950101055 | 6/17/2019 | Bill | 7/12/2019 | 95831 | 260.00 |
| 12203 | ISO-Diagnostics Testing, Inc | 0233028950101055 | 6/17/2019 | Bill | 7/12/2019 | 95831 | 195.00 |
| 12204 | ISO-Diagnostics Testing, Inc | 0233028950101055 | 6/17/2019 | Bill | 7/12/2019 | 95851 | 220.00 |
| 12205 | ISO-Diagnostics Testing, Inc | 0233028950101055 | 6/17/2019 | Bill | 7/12/2019 | 95851 | 165.00 |
| 12206 | ISO-Diagnostics Testing, Inc | 0233028950101055 | 6/17/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12207 | ISO-Diagnostics Testing, Inc | 0233028950101055 | 6/17/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12208 | ISO-Diagnostics Testing, Inc | 0134815030101067 | 4/1/2019 | Bill | 7/12/2019 | 95831 | 260.00 |
| 12209 | ISO-Diagnostics Testing, Inc | 0134815030101067 | 4/1/2019 | Bill | 7/12/2019 | 95851 | 220.00 |
| 12210 | ISO-Diagnostics Testing, Inc | 0134815030101067 | 4/1/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12211 | ISO-Diagnostics Testing, Inc | 0134815030101067 | 4/1/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12212 | ISO-Diagnostics Testing, Inc | 0333892850101070 | 6/26/2019 | Bill | 7/12/2019 | 95831 | 260.00 |
| 12213 | ISO-Diagnostics Testing, Inc | 0333892850101070 | 6/26/2019 | Bill | 7/12/2019 | 95831 | 195.00 |
| 12214 | ISO-Diagnostics Testing, Inc | 0333892850101070 | 6/26/2019 | Bill | 7/12/2019 | 95851 | 220.00 |
| 12215 | ISO-Diagnostics Testing, Inc | 0333892850101070 | 6/26/2019 | Bill | 7/12/2019 | 95851 | 165.00 |
| 12216 | ISO-Diagnostics Testing, Inc | 0333892850101070 | 6/26/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12217 | ISO-Diagnostics Testing, Inc | 0333892850101070 | 6/26/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12218 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95831 | 260.00 |
| 12219 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95831 | 195.00 |
| 12220 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95851 | 220.00 |
| 12221 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95851 | 165.00 |
| 12222 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12223 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12224 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95831 | 260.00 |
| 12225 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95831 | 195.00 |
| 12226 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95851 | 220.00 |
| 12227 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95851 | 165.00 |
| 12228 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12229 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95832 | 125.00 |
| 12230 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95831 | 260.00 |
| 12231 | ISO-Diagnostics Testing, Inc | 0468716580101141 | 6/3/2019 | Bill | 7/12/2019 | 95831 | 195.00 |
| 12232 | ISO-Diagnostics Testing, Inc | 0162847500101157 | 6/26/2019 | Bill | 7/13/2019 | 95831 | 130.00 |
| 12233 | ISO-Diagnostics Testing, Inc | 0162847500101157 | 6/26/2019 | Bill | 7/13/2019 | 95851 | 110.00 |
| 12234 | ISO-Diagnostics Testing, Inc | 0654527650101018 | 4/27/2019 | Bill | 7/13/2019 | 95831 | 260.00 |
| 12235 | ISO-Diagnostics Testing, Inc | 0654527650101018 | 4/27/2019 | Bill | 7/13/2019 | 95831 | 195.00 |
| 12236 | ISO-Diagnostics Testing, Inc | 0654527650101018 | 4/27/2019 | Bill | 7/13/2019 | 95851 | 220.00 |
| 12237 | ISO-Diagnostics Testing, Inc | 0654527650101018 | 4/27/2019 | Bill | 7/13/2019 | 95951 | 165.00 |
| 12238 | ISO-Diagnostics Testing, Inc | 0654527650101018 | 4/27/2019 | Bill | 7/13/2019 | 95832 | 125.00 |
| 12239 | ISO-Diagnostics Testing, Inc | 0654527650101018 | 4/27/2019 | Bill | 7/13/2019 | 95832 | 125.00 |

| 12240 | ISO-Diagnostics Testing, Inc | 0535254250101026 | 7/1/2019 | Bill | 7/16/2019 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 12241 | ISO-Diagnostics Testing, Inc | 0535254250101026 | 7/1/2019 | Bill | 7/16/2019 | 95831 | 195.00 |
| 12242 | ISO-Diagnostics Testing, Inc | 0535254250101026 | 7/1/2019 | Bill | 7/16/2019 | 95851 | 220.00 |
| 12243 | ISO-Diagnostics Testing, Inc | 0535254250101026 | 7/1/2019 | Bill | 7/16/2019 | 95851 | 165.00 |
| 12244 | ISO-Diagnostics Testing, Inc | 0535254250101026 | 7/1/2019 | Bill | 7/16/2019 | 95832 | 125.00 |
| 12245 | ISO-Diagnostics Testing, Inc | 0535254250101026 | 7/1/2019 | Bill | 7/16/2019 | 95832 | 125.00 |
| 12246 | ISO-Diagnostics Testing, Inc | 0598742380101035 | 6/14/2019 | Bill | 7/16/2019 | 95831 | 260.00 |
| 12247 | ISO-Diagnostics Testing, Inc | 0598742380101035 | 6/14/2019 | Bill | 7/16/2019 | 95831 | 195.00 |
| 12248 | ISO-Diagnostics Testing, Inc | 0598742380101035 | 6/14/2019 | Bill | 7/16/2019 | 95851 | 220.00 |
| 12249 | ISO-Diagnostics Testing, Inc | 0598742380101035 | 6/14/2019 | Bill | 7/16/2019 | 95851 | 165.00 |
| 12250 | ISO-Diagnostics Testing, Inc | 0598742380101035 | 6/14/2019 | Bill | 7/16/2019 | 95832 | 125.00 |
| 12251 | ISO-Diagnostics Testing, Inc | 0598742380101035 | 6/14/2019 | Bill | 7/16/2019 | 95832 | 125.00 |
| 12252 | ISO-Diagnostics Testing, Inc | 0388371990101054 | 6/13/2019 | Bill | 7/17/2019 | 95831 | 260.00 |
| 12253 | ISO-Diagnostics Testing, Inc | 0388371990101054 | 6/13/2019 | Bill | 7/17/2019 | 95831 | 195.00 |
| 12254 | ISO-Diagnostics Testing, Inc | 0388371990101054 | 6/13/2019 | Bill | 7/17/2019 | 95851 | 220.00 |
| 12255 | ISO-Diagnostics Testing, Inc | 0388371990101054 | 6/13/2019 | Bill | 7/17/2019 | 95851 | 165.00 |
| 12256 | ISO-Diagnostics Testing, Inc | 0388371990101054 | 6/13/2019 | Bill | 7/17/2019 | 95832 | 125.00 |
| 12257 | ISO-Diagnostics Testing, Inc | 0388371990101054 | 6/13/2019 | Bill | 7/17/2019 | 95832 | 125.00 |
| 12258 | ISO-Diagnostics Testing, Inc | 0173248840101055 | 6/23/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12259 | ISO-Diagnostics Testing, Inc | 8667449940000001 | 7/1/2019 | Bill | 7/18/2019 | 95851 | 220.00 |
| 12260 | ISO-Diagnostics Testing, Inc | 8667449940000001 | 7/1/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12261 | ISO-Diagnostics Testing, Inc | 8667449940000001 | 7/1/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12262 | ISO-Diagnostics Testing, Inc | 0613399520101010 | 6/22/2019 | Bill | 7/18/2019 | 95851 | 220.00 |
| 12263 | ISO-Diagnostics Testing, Inc | 0613399520101010 | 6/22/2019 | Bill | 7/18/2019 | 95851 | 165.00 |
| 12264 | ISO-Diagnostics Testing, Inc | 0613399520101010 | 6/22/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12265 | ISO-Diagnostics Testing, Inc | 0613399520101010 | 6/22/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12266 | ISO-Diagnostics Testing, Inc | 0492774250101016 | 6/21/2019 | Bill | 7/18/2019 | 95851 | 220.00 |
| 12267 | ISO-Diagnostics Testing, Inc | 0492774250101016 | 6/21/2019 | Bill | 7/18/2019 | 95851 | 165.00 |
| 12268 | ISO-Diagnostics Testing, Inc | 0492774250101016 | 6/21/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12269 | ISO-Diagnostics Testing, Inc | 0492774250101016 | 6/21/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12270 | ISO-Diagnostics Testing, Inc | 8667449940000001 | 7/1/2019 | Bill | 7/18/2019 | 95851 | 220.00 |
| 12271 | ISO-Diagnostics Testing, Inc | 8667449940000001 | 7/1/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12272 | ISO-Diagnostics Testing, Inc | 8667449940000001 | 7/1/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12273 | ISO-Diagnostics Testing, Inc | 0529081620101057 | 6/23/2019 | Bill | 7/18/2019 | 95851 | 220.00 |
| 12274 | ISO-Diagnostics Testing, Inc | 0529081620101057 | 6/23/2019 | Bill | 7/18/2019 | 95851 | 165.00 |
| 12275 | ISO-Diagnostics Testing, Inc | 0529081620101057 | 6/23/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12276 | ISO-Diagnostics Testing, Inc | 0529081620101057 | 6/23/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12277 | ISO-Diagnostics Testing, Inc | 0433618810101135 | 6/21/2019 | Bill | 7/18/2019 | 95851 | 220.00 |
| 12278 | ISO-Diagnostics Testing, Inc | 0433618810101135 | 6/21/2019 | Bill | 7/18/2019 | 95851 | 165.00 |
| 12279 | ISO-Diagnostics Testing, Inc | 0433618810101135 | 6/21/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12280 | ISO-Diagnostics Testing, Inc | 0433618810101135 | 6/21/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12281 | ISO-Diagnostics Testing, Inc | 0406161730101045 | 6/24/2019 | Bill | 7/18/2019 | 95851 | 220.00 |
| 12282 | ISO-Diagnostics Testing, Inc | 0406161730101045 | 6/24/2019 | Bill | 7/18/2019 | 95851 | 165.00 |
| 12283 | ISO-Diagnostics Testing, Inc | 0406161730101045 | 6/24/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12284 | ISO-Diagnostics Testing, Inc | 0406161730101045 | 6/24/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12285 | ISO-Diagnostics Testing, Inc | 0173248840101055 | 6/23/2019 | Bill | 7/18/2019 | 95851 | 220.00 |
| 12286 | ISO-Diagnostics Testing, Inc | 0173248840101055 | 6/23/2019 | Bill | 7/18/2019 | 95851 | 165.00 |
| 12287 | ISO-Diagnostics Testing, Inc | 0173248840101055 | 6/23/2019 | Bill | 7/18/2019 | 95832 | 125.00 |
| 12288 | ISO-Diagnostics Testing, Inc | 0415585740101091 | 7/2/2019 | Bill | 7/23/2019 | 95831 | 260.00 |
| 12289 | ISO-Diagnostics Testing, Inc | 0415585740101091 | 7/2/2019 | Bill | 7/23/2019 | 95831 | 195.00 |
| 12290 | ISO-Diagnostics Testing, Inc | 0415585740101091 | 7/2/2019 | Bill | 7/23/2019 | 95831 | 220.00 |

| 12291 | ISO-Diagnostics Testing, Inc | 0415585740101091 | 7/2/2019 | Bill | 7/23/2019 | 95831 | 165.00 |
|---|---|---|---|---|---|---|---|
| 12292 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/25/2019 | 95831 | 195.00 |
| 12293 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/25/2019 | 95831 | 220.00 |
| 12294 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/25/2019 | 95831 | 165.00 |
| 12295 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/25/2019 | 95832 | 125.00 |
| 12296 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/25/2019 | 95832 | 125.00 |
| 12297 | ISO-Diagnostics Testing, Inc | 0434325860101051 | 6/12/2019 | Bill | 7/25/2019 | 95851 | 220.00 |
| 12298 | ISO-Diagnostics Testing, Inc | 0434325860101051 | 6/12/2019 | Bill | 7/25/2019 | 95851 | 165.00 |
| 12299 | ISO-Diagnostics Testing, Inc | 0434325860101051 | 6/12/2019 | Bill | 7/25/2019 | 95832 | 125.00 |
| 12300 | ISO-Diagnostics Testing, Inc | 0434325860101051 | 6/12/2019 | Bill | 7/25/2019 | 95832 | 125.00 |
| 12301 | ISO-Diagnostics Testing, Inc | 0582027610101049 | 7/1/2019 | Bill | 7/25/2019 | 95851 | 220.00 |
| 12302 | ISO-Diagnostics Testing, Inc | 0582027610101049 | 7/1/2019 | Bill | 7/25/2019 | 95851 | 165.00 |
| 12303 | ISO-Diagnostics Testing, Inc | 0582027610101049 | 7/1/2019 | Bill | 7/25/2019 | 95832 | 125.00 |
| 12304 | ISO-Diagnostics Testing, Inc | 0582027610101049 | 7/1/2019 | Bill | 7/25/2019 | 95832 | 125.00 |
| 12305 | ISO-Diagnostics Testing, Inc | 0592981510101020 | 7/6/2019 | Bill | 7/25/2019 | 95851 | 220.00 |
| 12306 | ISO-Diagnostics Testing, Inc | 0592981510101020 | 7/6/2019 | Bill | 7/25/2019 | 95851 | 165.00 |
| 12307 | ISO-Diagnostics Testing, Inc | 0592981510101020 | 7/6/2019 | Bill | 7/25/2019 | 95832 | 125.00 |
| 12308 | ISO-Diagnostics Testing, Inc | 0592981510101020 | 7/6/2019 | Bill | 7/25/2019 | 95832 | 125.00 |
| 12309 | ISO-Diagnostics Testing, Inc | 0107123490101120 | 6/22/2019 | Bill | 7/25/2019 | 95831 | 260.00 |
| 12310 | ISO-Diagnostics Testing, Inc | 0327705560101065 | 12/14/2018 | Bill | 7/30/2019 | 95831 | 390.00 |
| 12311 | ISO-Diagnostics Testing, Inc | 0327705560101065 | 12/14/2018 | Bill | 7/30/2019 | 95831 | 260.00 |
| 12312 | ISO-Diagnostics Testing, Inc | 0327705560101065 | 12/14/2018 | Bill | 7/30/2019 | 95851 | 330.00 |
| 12313 | ISO-Diagnostics Testing, Inc | 0327705560101065 | 12/14/2018 | Bill | 7/30/2019 | 95851 | 220.00 |
| 12314 | ISO-Diagnostics Testing, Inc | 0327705560101065 | 12/14/2018 | Bill | 7/30/2019 | 95832 | 125.00 |
| 12315 | ISO-Diagnostics Testing, Inc | 0327705560101065 | 12/14/2018 | Bill | 7/30/2019 | 95832 | 125.00 |
| 12316 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95831 | 260.00 |
| 12317 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95831 | 195.00 |
| 12318 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95851 | 220.00 |
| 12319 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95851 | 165.00 |
| 12320 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95832 | 125.00 |
| 12321 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95832 | 125.00 |
| 12322 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95831 | 260.00 |
| 12323 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95851 | 220.00 |
| 12324 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95832 | 125.00 |
| 12325 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95832 | 125.00 |
| 12326 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95831 | 390.00 |
| 12327 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95831 | 195.00 |
| 12328 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95851 | 330.00 |
| 12329 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95851 | 165.00 |
| 12330 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95832 | 125.00 |
| 12331 | ISO-Diagnostics Testing, Inc | 0172130140101095 | 7/5/2019 | Bill | 7/30/2019 | 95832 | 125.00 |
| 12332 | ISO-Diagnostics Testing, Inc | 0592260980101053 | 6/5/2019 | Bill | 7/31/2019 | 95831 | 260.00 |
| 12333 | ISO-Diagnostics Testing, Inc | 0592260980101053 | 6/5/2019 | Bill | 7/31/2019 | 95831 | 195.00 |
| 12334 | ISO-Diagnostics Testing, Inc | 0592260980101053 | 6/5/2019 | Bill | 7/31/2019 | 95851 | 220.00 |
| 12335 | ISO-Diagnostics Testing, Inc | 0592260980101053 | 6/5/2019 | Bill | 7/31/2019 | 95851 | 165.00 |
| 12336 | ISO-Diagnostics Testing, Inc | 0592260980101053 | 6/5/2019 | Bill | 7/31/2019 | 95832 | 125.00 |
| 12337 | ISO-Diagnostics Testing, Inc | 0592260980101053 | 6/5/2019 | Bill | 7/31/2019 | 95832 | 125.00 |
| 12338 | ISO-Diagnostics Testing, Inc | 0286592530101139 | 7/17/2019 | Bill | 7/31/2019 | 95831 | 195.00 |
| 12339 | ISO-Diagnostics Testing, Inc | 0286592530101139 | 7/17/2019 | Bill | 7/31/2019 | 95851 | 220.00 |
| 12340 | ISO-Diagnostics Testing, Inc | 0286592530101139 | 7/17/2019 | Bill | 7/31/2019 | 95851 | 165.00 |
| 12341 | ISO-Diagnostics Testing, Inc | 0286592530101139 | 7/17/2019 | Bill | 7/31/2019 | 95832 | 125.00 |

| 12342 | ISO-Diagnostics Testing, Inc | 0286592530101139 | 7/17/2019 | Bill | 7/31/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 12343 | ISO-Diagnostics Testing, Inc | 0478427280101047 | 7/8/2019 | Bill | 8/1/2019 | 95831 | 390.00 |
| 12344 | ISO-Diagnostics Testing, Inc | 0478427280101047 | 7/8/2019 | Bill | 8/1/2019 | 95831 | 260.00 |
| 12345 | ISO-Diagnostics Testing, Inc | 0478427280101047 | 7/8/2019 | Bill | 8/1/2019 | 95851 | 330.00 |
| 12346 | ISO-Diagnostics Testing, Inc | 0478427280101047 | 7/8/2019 | Bill | 8/1/2019 | 95851 | 220.00 |
| 12347 | ISO-Diagnostics Testing, Inc | 0478427280101047 | 7/8/2019 | Bill | 8/1/2019 | 95832 | 125.00 |
| 12348 | ISO-Diagnostics Testing, Inc | 0478427280101047 | 7/8/2019 | Bill | 8/1/2019 | 95832 | 125.00 |
| 12349 | ISO-Diagnostics Testing, Inc | 0606354320101016 | 6/20/2019 | Bill | 8/2/2019 | 95831 | 260.00 |
| 12350 | ISO-Diagnostics Testing, Inc | 0606354320101016 | 6/20/2019 | Bill | 8/2/2019 | 95831 | 195.00 |
| 12351 | ISO-Diagnostics Testing, Inc | 0606354320101016 | 6/20/2019 | Bill | 8/2/2019 | 95851 | 220.00 |
| 12352 | ISO-Diagnostics Testing, Inc | 0606354320101016 | 6/20/2019 | Bill | 8/2/2019 | 95851 | 165.00 |
| 12353 | ISO-Diagnostics Testing, Inc | 0606354320101016 | 6/20/2019 | Bill | 8/2/2019 | 95832 | 125.00 |
| 12354 | ISO-Diagnostics Testing, Inc | 0606354320101016 | 6/20/2019 | Bill | 8/2/2019 | 95832 | 125.00 |
| 12355 | ISO-Diagnostics Testing, Inc | 0408408590101112 | 7/28/2019 | Bill | 8/5/2019 | 95831 | 260.00 |
| 12356 | ISO-Diagnostics Testing, Inc | 0408408590101112 | 7/28/2019 | Bill | 8/5/2019 | 95831 | 195.00 |
| 12357 | ISO-Diagnostics Testing, Inc | 0408408590101112 | 7/28/2019 | Bill | 8/5/2019 | 95851 | 220.00 |
| 12358 | ISO-Diagnostics Testing, Inc | 0408408590101112 | 7/28/2019 | Bill | 8/5/2019 | 95851 | 165.00 |
| 12359 | ISO-Diagnostics Testing, Inc | 0408408590101112 | 7/28/2019 | Bill | 8/5/2019 | 95832 | 125.00 |
| 12360 | ISO-Diagnostics Testing, Inc | 0408408590101112 | 7/28/2019 | Bill | 8/5/2019 | 95832 | 125.00 |
| 12361 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95831 | 130.00 |
| 12362 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95831 | 195.00 |
| 12363 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95851 | 110.00 |
| 12364 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95851 | 165.00 |
| 12365 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95831 | 390.00 |
| 12366 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95831 | 260.00 |
| 12367 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95831 | 330.00 |
| 12368 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95831 | 220.00 |
| 12369 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95831 | 125.00 |
| 12370 | ISO-Diagnostics Testing, Inc | 0511256920101102 | 4/2/2019 | Bill | 8/7/2019 | 95831 | 125.00 |
| 12371 | ISO-Diagnostics Testing, Inc | 0451806840101103 | 7/10/2019 | Bill | 8/8/2019 | 95832 | 125.00 |
| 12372 | ISO-Diagnostics Testing, Inc | 0451806840101103 | 7/10/2019 | Bill | 8/8/2019 | 95832 | 125.00 |
| 12373 | ISO-Diagnostics Testing, Inc | 0592981510101020 | 7/6/2019 | Bill | 8/8/2019 | 95851 | 220.00 |
| 12374 | ISO-Diagnostics Testing, Inc | 0592981510101020 | 7/6/2019 | Bill | 8/8/2019 | 95851 | 165.00 |
| 12375 | ISO-Diagnostics Testing, Inc | 0592981510101020 | 7/6/2019 | Bill | 8/8/2019 | 95832 | 125.00 |
| 12376 | ISO-Diagnostics Testing, Inc | 0592981510101020 | 7/6/2019 | Bill | 8/8/2019 | 95832 | 125.00 |
| 12377 | ISO-Diagnostics Testing, Inc | 0424312160101033 | 7/12/2019 | Bill | 8/8/2019 | 95851 | 220.00 |
| 12378 | ISO-Diagnostics Testing, Inc | 0424312160101033 | 7/12/2019 | Bill | 8/8/2019 | 95851 | 165.00 |
| 12379 | ISO-Diagnostics Testing, Inc | 0424312160101033 | 7/12/2019 | Bill | 8/8/2019 | 95832 | 125.00 |
| 12380 | ISO-Diagnostics Testing, Inc | 0424312160101033 | 7/12/2019 | Bill | 8/8/2019 | 95832 | 125.00 |
| 12381 | ISO-Diagnostics Testing, Inc | 0451806840101103 | 7/10/2019 | Bill | 8/8/2019 | 95831 | 260.00 |
| 12382 | ISO-Diagnostics Testing, Inc | 0451806840101103 | 7/10/2019 | Bill | 8/8/2019 | 95831 | 195.00 |
| 12383 | ISO-Diagnostics Testing, Inc | 0451806840101103 | 7/10/2019 | Bill | 8/8/2019 | 95851 | 220.00 |
| 12384 | ISO-Diagnostics Testing, Inc | 0451806840101103 | 7/10/2019 | Bill | 8/8/2019 | 95851 | 165.00 |
| 12385 | ISO-Diagnostics Testing, Inc | 0176984490101204 | 2/7/2019 | Bill | 8/12/2019 | 95831 | 260.00 |
| 12386 | ISO-Diagnostics Testing, Inc | 0176984490101204 | 2/7/2019 | Bill | 8/12/2019 | 95831 | 195.00 |
| 12387 | ISO-Diagnostics Testing, Inc | 0176984490101204 | 2/7/2019 | Bill | 8/12/2019 | 95851 | 220.00 |
| 12388 | ISO-Diagnostics Testing, Inc | 0176984490101204 | 2/7/2019 | Bill | 8/12/2019 | 95851 | 165.00 |
| 12389 | ISO-Diagnostics Testing, Inc | 0176984490101204 | 2/7/2019 | Bill | 8/12/2019 | 95832 | 125.00 |
| 12390 | ISO-Diagnostics Testing, Inc | 0176984490101204 | 2/7/2019 | Bill | 8/12/2019 | 95832 | 125.00 |
| 12391 | ISO-Diagnostics Testing, Inc | 0394839380101084 | 5/22/2019 | Bill | 8/13/2019 | 95831 | 390.00 |
| 12392 | ISO-Diagnostics Testing, Inc | 0394839380101084 | 5/22/2019 | Bill | 8/13/2019 | 95831 | 260.00 |

| 12393 | ISO-Diagnostics Testing, Inc | 0394839380101084 | 5/22/2019 | Bill | 8/13/2019 | 95851 | 330.00 |
|-------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 12394 | ISO-Diagnostics Testing, Inc | 0394839380101084 | 5/22/2019 | Bill | 8/13/2019 | 95851 | 220.00 |
| 12395 | ISO-Diagnostics Testing, Inc | 0394839380101084 | 5/22/2019 | Bill | 8/13/2019 | 95832 | 125.00 |
| 12396 | ISO-Diagnostics Testing, Inc | 0394839380101084 | 5/22/2019 | Bill | 8/13/2019 | 95832 | 125.00 |
| 12397 | ISO-Diagnostics Testing, Inc | 0161782130101015 | 7/11/2019 | Bill | 8/13/2019 | 95831 | 390.00 |
| 12398 | ISO-Diagnostics Testing, Inc | 0161782130101015 | 7/11/2019 | Bill | 8/13/2019 | 95831 | 260.00 |
| 12399 | ISO-Diagnostics Testing, Inc | 0161782130101015 | 7/11/2019 | Bill | 8/13/2019 | 95851 | 330.00 |
| 12400 | ISO-Diagnostics Testing, Inc | 0161782130101015 | 7/11/2019 | Bill | 8/13/2019 | 95851 | 220.00 |
| 12401 | ISO-Diagnostics Testing, Inc | 0161782130101015 | 7/11/2019 | Bill | 8/13/2019 | 95832 | 125.00 |
| 12402 | ISO-Diagnostics Testing, Inc | 0161782130101015 | 7/11/2019 | Bill | 8/13/2019 | 95832 | 125.00 |
| 12403 | ISO-Diagnostics Testing, Inc | 0344228980101051 | 6/27/2019 | Bill | 8/15/2019 | 95851 | 220.00 |
| 12404 | ISO-Diagnostics Testing, Inc | 0344228980101051 | 6/27/2019 | Bill | 8/15/2019 | 95851 | 165.00 |
| 12405 | ISO-Diagnostics Testing, Inc | 0344228980101051 | 6/27/2019 | Bill | 8/15/2019 | 95832 | 125.00 |
| 12406 | ISO-Diagnostics Testing, Inc | 0344228980101051 | 6/27/2019 | Bill | 8/15/2019 | 95832 | 125.00 |
| 12407 | ISO-Diagnostics Testing, Inc | 0422876660101042 | 5/15/2019 | Bill | 8/16/2019 | 95831 | 260.00 |
| 12408 | ISO-Diagnostics Testing, Inc | 0422876660101042 | 5/15/2019 | Bill | 8/16/2019 | 95831 | 195.00 |
| 12409 | ISO-Diagnostics Testing, Inc | 0422876660101042 | 5/15/2019 | Bill | 8/16/2019 | 95851 | 220.00 |
| 12410 | ISO-Diagnostics Testing, Inc | 0422876660101042 | 5/15/2019 | Bill | 8/16/2019 | 95851 | 165.00 |
| 12411 | ISO-Diagnostics Testing, Inc | 0422876660101042 | 5/15/2019 | Bill | 8/16/2019 | 95832 | 125.00 |
| 12412 | ISO-Diagnostics Testing, Inc | 0422876660101042 | 5/15/2019 | Bill | 8/16/2019 | 95832 | 125.00 |
| 12413 | ISO-Diagnostics Testing, Inc | 0638263940101037 | 7/15/2019 | Bill | 8/17/2019 | 95831 | 260.00 |
| 12414 | ISO-Diagnostics Testing, Inc | 0638263940101037 | 7/15/2019 | Bill | 8/17/2019 | 95851 | 220.00 |
| 12415 | ISO-Diagnostics Testing, Inc | 0638263940101037 | 7/15/2019 | Bill | 8/17/2019 | 95851 | 220.00 |
| 12416 | ISO-Diagnostics Testing, Inc | 0638263940101037 | 7/15/2019 | Bill | 8/17/2019 | 95832 | 125.00 |
| 12417 | ISO-Diagnostics Testing, Inc | 0638263940101037 | 7/15/2019 | Bill | 8/17/2019 | 95832 | 125.00 |
| 12418 | ISO-Diagnostics Testing, Inc | 0518789740101038 | 7/28/2019 | Bill | 8/19/2019 | 95831 | 260.00 |
| 12419 | ISO-Diagnostics Testing, Inc | 0518789740101038 | 7/28/2019 | Bill | 8/19/2019 | 95831 | 195.00 |
| 12420 | ISO-Diagnostics Testing, Inc | 0518789740101038 | 7/28/2019 | Bill | 8/19/2019 | 95851 | 220.00 |
| 12421 | ISO-Diagnostics Testing, Inc | 0518789740101038 | 7/28/2019 | Bill | 8/19/2019 | 95851 | 165.00 |
| 12422 | ISO-Diagnostics Testing, Inc | 0518789740101038 | 7/28/2019 | Bill | 8/19/2019 | 95832 | 125.00 |
| 12423 | ISO-Diagnostics Testing, Inc | 0518789740101038 | 7/28/2019 | Bill | 8/19/2019 | 95832 | 125.00 |
| 12424 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95831 | 260.00 |
| 12425 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95851 | 220.00 |
| 12426 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95851 | 220.00 |
| 12427 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12428 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12429 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95831 | 260.00 |
| 12430 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95831 | 195.00 |
| 12431 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95831 | 220.00 |
| 12432 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95831 | 165.00 |
| 12433 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12434 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12435 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 8/20/2019 | 95831 | 260.00 |
| 12436 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 8/20/2019 | 95831 | 195.00 |
| 12437 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 8/20/2019 | 95851 | 220.00 |
| 12438 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 8/20/2019 | 95851 | 165.00 |
| 12439 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12440 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12441 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95831 | 260.00 |
| 12442 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95831 | 195.00 |
| 12443 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95851 | 220.00 |

| 12444 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 12445 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12446 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12447 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95831 | 195.00 |
| 12448 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95851 | 220.00 |
| 12449 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95851 | 165.00 |
| 12450 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12451 | ISO-Diagnostics Testing, Inc | 0295536300101076 | 7/30/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12452 | ISO-Diagnostics Testing, Inc | 0319237880101062 | 8/13/2019 | Bill | 8/20/2019 | 95831 | 260.00 |
| 12453 | ISO-Diagnostics Testing, Inc | 0319237880101062 | 8/13/2019 | Bill | 8/20/2019 | 95831 | 195.00 |
| 12454 | ISO-Diagnostics Testing, Inc | 0319237880101062 | 8/13/2019 | Bill | 8/20/2019 | 95851 | 220.00 |
| 12455 | ISO-Diagnostics Testing, Inc | 0319237880101062 | 8/13/2019 | Bill | 8/20/2019 | 95851 | 165.00 |
| 12456 | ISO-Diagnostics Testing, Inc | 0319237880101062 | 8/13/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12457 | ISO-Diagnostics Testing, Inc | 0319237880101062 | 8/13/2019 | Bill | 8/20/2019 | 95832 | 125.00 |
| 12458 | ISO-Diagnostics Testing, Inc | 0441826570101019 | 7/22/2019 | Bill | 8/22/2019 | 95831 | 165.00 |
| 12459 | ISO-Diagnostics Testing, Inc | 0139281560101065 | 7/18/2019 | Bill | 8/22/2019 | 95851 | 220.00 |
| 12460 | ISO-Diagnostics Testing, Inc | 0139281560101065 | 7/18/2019 | Bill | 8/22/2019 | 95851 | 165.00 |
| 12461 | ISO-Diagnostics Testing, Inc | 0139281560101065 | 7/18/2019 | Bill | 8/22/2019 | 95832 | 125.00 |
| 12462 | ISO-Diagnostics Testing, Inc | 0139281560101065 | 7/18/2019 | Bill | 8/22/2019 | 95832 | 125.00 |
| 12463 | ISO-Diagnostics Testing, Inc | 0585858980101020 | 8/14/2019 | Bill | 8/22/2019 | 95851 | 220.00 |
| 12464 | ISO-Diagnostics Testing, Inc | 0585858980101020 | 8/14/2019 | Bill | 8/22/2019 | 95851 | 165.00 |
| 12465 | ISO-Diagnostics Testing, Inc | 0585858980101020 | 8/14/2019 | Bill | 8/22/2019 | 95832 | 125.00 |
| 12466 | ISO-Diagnostics Testing, Inc | 0585858980101020 | 8/14/2019 | Bill | 8/22/2019 | 95832 | 125.00 |
| 12467 | ISO-Diagnostics Testing, Inc | 0419743440101038 | 5/7/2019 | Bill | 8/27/2019 | 95831 | 195.00 |
| 12468 | ISO-Diagnostics Testing, Inc | 0419743440101038 | 5/7/2019 | Bill | 8/27/2019 | 95851 | 165.00 |
| 12469 | ISO-Diagnostics Testing, Inc | 0280276700101022 | 8/16/2019 | Bill | 8/28/2019 | 95831 | 195.00 |
| 12470 | ISO-Diagnostics Testing, Inc | 0280276700101022 | 8/16/2019 | Bill | 8/28/2019 | 95851 | 165.00 |
| 12471 | ISO-Diagnostics Testing, Inc | 8667664070000001 | 8/16/2019 | Bill | 8/28/2019 | 95831 | 260.00 |
| 12472 | ISO-Diagnostics Testing, Inc | 8667664070000001 | 8/16/2019 | Bill | 8/28/2019 | 95831 | 195.00 |
| 12473 | ISO-Diagnostics Testing, Inc | 8667664070000001 | 8/16/2019 | Bill | 8/28/2019 | 95851 | 220.00 |
| 12474 | ISO-Diagnostics Testing, Inc | 8667664070000001 | 8/16/2019 | Bill | 8/28/2019 | 95851 | 165.00 |
| 12475 | ISO-Diagnostics Testing, Inc | 0647502530101017 | 8/1/2019 | Bill | 8/28/2019 | 95831 | 260.00 |
| 12476 | ISO-Diagnostics Testing, Inc | 0647502530101017 | 8/1/2019 | Bill | 8/28/2019 | 95831 | 195.00 |
| 12477 | ISO-Diagnostics Testing, Inc | 0647502530101017 | 8/1/2019 | Bill | 8/28/2019 | 95851 | 220.00 |
| 12478 | ISO-Diagnostics Testing, Inc | 0647502530101017 | 8/1/2019 | Bill | 8/28/2019 | 95851 | 165.00 |
| 12479 | ISO-Diagnostics Testing, Inc | 0649905900101012 | 7/15/2019 | Bill | 8/28/2019 | 95831 | 195.00 |
| 12480 | ISO-Diagnostics Testing, Inc | 0649905900101012 | 7/15/2019 | Bill | 8/28/2019 | 95851 | 165.00 |
| 12481 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95831 | 260.00 |
| 12482 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95831 | 195.00 |
| 12483 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95851 | 220.00 |
| 12484 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95851 | 165.00 |
| 12485 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12486 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12487 | ISO-Diagnostics Testing, Inc | 0426190760101035 | 7/9/2019 | Bill | 8/29/2019 | 95831 | 260.00 |
| 12488 | ISO-Diagnostics Testing, Inc | 0426190760101035 | 7/9/2019 | Bill | 8/29/2019 | 95831 | 195.00 |
| 12489 | ISO-Diagnostics Testing, Inc | 0426190760101035 | 7/9/2019 | Bill | 8/29/2019 | 95851 | 220.00 |
| 12490 | ISO-Diagnostics Testing, Inc | 0426190760101035 | 7/9/2019 | Bill | 8/29/2019 | 95851 | 165.00 |
| 12491 | ISO-Diagnostics Testing, Inc | 0426190760101035 | 7/9/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12492 | ISO-Diagnostics Testing, Inc | 0426190760101035 | 7/9/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12493 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95831 | 260.00 |
| 12494 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95831 | 195.00 |

| 12495 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 12496 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95851 | 165.00 |
| 12497 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12498 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12499 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95831 | 260.00 |
| 12500 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95851 | 220.00 |
| 12501 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12502 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12503 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95831 | 390.00 |
| 12504 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95831 | 260.00 |
| 12505 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95851 | 330.00 |
| 12506 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95851 | 220.00 |
| 12507 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12508 | ISO-Diagnostics Testing, Inc | 0352929710101020 | 8/24/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12509 | ISO-Diagnostics Testing, Inc | 0465543660101053 | 7/28/2019 | Bill | 8/29/2019 | 95851 | 220.00 |
| 12510 | ISO-Diagnostics Testing, Inc | 0465543660101053 | 7/28/2019 | Bill | 8/29/2019 | 95851 | 165.00 |
| 12511 | ISO-Diagnostics Testing, Inc | 0465543660101053 | 7/28/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12512 | ISO-Diagnostics Testing, Inc | 0465543660101053 | 7/28/2019 | Bill | 8/29/2019 | 95832 | 125.00 |
| 12513 | ISO-Diagnostics Testing, Inc | 0531566830101019 | 8/26/2019 | Bill | 9/6/2019 | 95831 | 260.00 |
| 12514 | ISO-Diagnostics Testing, Inc | 0531566830101019 | 8/26/2019 | Bill | 9/6/2019 | 95831 | 195.00 |
| 12515 | ISO-Diagnostics Testing, Inc | 0531566830101019 | 8/26/2019 | Bill | 9/6/2019 | 95851 | 220.00 |
| 12516 | ISO-Diagnostics Testing, Inc | 0531566830101019 | 8/26/2019 | Bill | 9/6/2019 | 95851 | 165.00 |
| 12517 | ISO-Diagnostics Testing, Inc | 0531566830101019 | 8/26/2019 | Bill | 9/6/2019 | 95832 | 125.00 |
| 12518 | ISO-Diagnostics Testing, Inc | 0531566830101019 | 8/26/2019 | Bill | 9/6/2019 | 95832 | 125.00 |
| 12519 | ISO-Diagnostics Testing, Inc | 0308802770101036 | 8/17/2019 | Bill | 9/6/2019 | 95831 | 260.00 |
| 12520 | ISO-Diagnostics Testing, Inc | 0308802770101036 | 8/17/2019 | Bill | 9/6/2019 | 95831 | 195.00 |
| 12521 | ISO-Diagnostics Testing, Inc | 0308802770101036 | 8/17/2019 | Bill | 9/6/2019 | 95851 | 220.00 |
| 12522 | ISO-Diagnostics Testing, Inc | 0308802770101036 | 8/17/2019 | Bill | 9/6/2019 | 95851 | 165.00 |
| 12523 | ISO-Diagnostics Testing, Inc | 0308802770101036 | 8/17/2019 | Bill | 9/6/2019 | 95832 | 125.00 |
| 12524 | ISO-Diagnostics Testing, Inc | 0308802770101036 | 8/17/2019 | Bill | 9/6/2019 | 95832 | 125.00 |
| 12525 | ISO-Diagnostics Testing, Inc | 0150701770101112 | 8/17/2019 | Bill | 9/6/2019 | 95831 | 390.00 |
| 12526 | ISO-Diagnostics Testing, Inc | 0150701770101112 | 8/17/2019 | Bill | 9/6/2019 | 95831 | 260.00 |
| 12527 | ISO-Diagnostics Testing, Inc | 0150701770101112 | 8/17/2019 | Bill | 9/6/2019 | 95851 | 330.00 |
| 12528 | ISO-Diagnostics Testing, Inc | 0150701770101112 | 8/17/2019 | Bill | 9/6/2019 | 95851 | 220.00 |
| 12529 | ISO-Diagnostics Testing, Inc | 0150701770101112 | 8/17/2019 | Bill | 9/6/2019 | 95832 | 125.00 |
| 12530 | ISO-Diagnostics Testing, Inc | 0150701770101112 | 8/17/2019 | Bill | 9/6/2019 | 95832 | 125.00 |
| 12531 | ISO-Diagnostics Testing, Inc | 0661294440101011 | 8/11/2019 | Bill | 9/9/2019 | 95851 | 165.00 |
| 12532 | ISO-Diagnostics Testing, Inc | 0661294440101011 | 8/11/2019 | Bill | 9/9/2019 | 95832 | 125.00 |
| 12533 | ISO-Diagnostics Testing, Inc | 0661294440101011 | 8/11/2019 | Bill | 9/9/2019 | 95832 | 125.00 |
| 12534 | ISO-Diagnostics Testing, Inc | 0632590340101019 | 8/9/2019 | Bill | 9/9/2019 | 95831 | 390.00 |
| 12535 | ISO-Diagnostics Testing, Inc | 0632590340101019 | 8/9/2019 | Bill | 9/9/2019 | 95831 | 260.00 |
| 12536 | ISO-Diagnostics Testing, Inc | 0632590340101019 | 8/9/2019 | Bill | 9/9/2019 | 95851 | 330.00 |
| 12537 | ISO-Diagnostics Testing, Inc | 0632590340101019 | 8/9/2019 | Bill | 9/9/2019 | 95851 | 220.00 |
| 12538 | ISO-Diagnostics Testing, Inc | 0632590340101019 | 8/9/2019 | Bill | 9/9/2019 | 95832 | 125.00 |
| 12539 | ISO-Diagnostics Testing, Inc | 0632590340101019 | 8/9/2019 | Bill | 9/9/2019 | 95832 | 125.00 |
| 12540 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95831 | 260.00 |
| 12541 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95831 | 195.00 |
| 12542 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95851 | 220.00 |
| 12543 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95851 | 165.00 |
| 12544 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95832 | 125.00 |
| 12545 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95832 | 125.00 |

| 12546 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 12547 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95831 | 195.00 |
| 12548 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95851 | 220.00 |
| 12549 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95851 | 165.00 |
| 12550 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95832 | 125.00 |
| 12551 | ISO-Diagnostics Testing, Inc | 0664204830000001 | 8/23/2019 | Bill | 9/9/2019 | 95832 | 125.00 |
| 12552 | ISO-Diagnostics Testing, Inc | 0661294440101011 | 8/11/2019 | Bill | 9/9/2019 | 95831 | 260.00 |
| 12553 | ISO-Diagnostics Testing, Inc | 0661294440101011 | 8/11/2019 | Bill | 9/9/2019 | 95831 | 195.00 |
| 12554 | ISO-Diagnostics Testing, Inc | 0661294440101011 | 8/11/2019 | Bill | 9/9/2019 | 95851 | 220.00 |
| 12555 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 9/10/2019 | 95831 | 195.00 |
| 12556 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 9/10/2019 | 95851 | 220.00 |
| 12557 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 9/10/2019 | 95851 | 165.00 |
| 12558 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12559 | ISO-Diagnostics Testing, Inc | 0624710750101057 | 8/13/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12560 | ISO-Diagnostics Testing, Inc | 0463535340101118 | 8/24/2019 | Bill | 9/10/2019 | 95831 | 390.00 |
| 12561 | ISO-Diagnostics Testing, Inc | 0463535340101118 | 8/24/2019 | Bill | 9/10/2019 | 95831 | 130.00 |
| 12562 | ISO-Diagnostics Testing, Inc | 0463535340101118 | 8/24/2019 | Bill | 9/10/2019 | 95851 | 330.00 |
| 12563 | ISO-Diagnostics Testing, Inc | 0463535340101118 | 8/24/2019 | Bill | 9/10/2019 | 95851 | 110.00 |
| 12564 | ISO-Diagnostics Testing, Inc | 0463535340101118 | 8/24/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12565 | ISO-Diagnostics Testing, Inc | 0463535340101118 | 8/24/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12566 | ISO-Diagnostics Testing, Inc | 0355017110101116 | 8/28/2019 | Bill | 9/10/2019 | 95831 | 260.00 |
| 12567 | ISO-Diagnostics Testing, Inc | 0355017110101116 | 8/28/2019 | Bill | 9/10/2019 | 95831 | 195.00 |
| 12568 | ISO-Diagnostics Testing, Inc | 0355017110101116 | 8/28/2019 | Bill | 9/10/2019 | 95851 | 220.00 |
| 12569 | ISO-Diagnostics Testing, Inc | 0355017110101116 | 8/28/2019 | Bill | 9/10/2019 | 95851 | 165.00 |
| 12570 | ISO-Diagnostics Testing, Inc | 0355017110101116 | 8/28/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12571 | ISO-Diagnostics Testing, Inc | 0355017110101116 | 8/28/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12572 | ISO-Diagnostics Testing, Inc | 0607589480101130 | 8/22/2019 | Bill | 9/10/2019 | 95831 | 260.00 |
| 12573 | ISO-Diagnostics Testing, Inc | 0607589480101130 | 8/22/2019 | Bill | 9/10/2019 | 95831 | 195.00 |
| 12574 | ISO-Diagnostics Testing, Inc | 0607589480101130 | 8/22/2019 | Bill | 9/10/2019 | 95851 | 220.00 |
| 12575 | ISO-Diagnostics Testing, Inc | 0607589480101130 | 8/22/2019 | Bill | 9/10/2019 | 95851 | 165.00 |
| 12576 | ISO-Diagnostics Testing, Inc | 0607589480101130 | 8/22/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12577 | ISO-Diagnostics Testing, Inc | 0607589480101130 | 8/22/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12578 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95831 | 260.00 |
| 12579 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95831 | 195.00 |
| 12580 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95851 | 220.00 |
| 12581 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95851 | 165.00 |
| 12582 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12583 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12584 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95831 | 390.00 |
| 12585 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95831 | 260.00 |
| 12586 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95851 | 330.00 |
| 12587 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95851 | 220.00 |
| 12588 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12589 | ISO-Diagnostics Testing, Inc | 0443849460101020 | 8/7/2019 | Bill | 9/10/2019 | 95832 | 125.00 |
| 12590 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95831 | 260.00 |
| 12591 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95831 | 195.00 |
| 12592 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95851 | 220.00 |
| 12593 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95851 | 165.00 |
| 12594 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12595 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12596 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95831 | 390.00 |

| 12597 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 12598 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95851 | 330.00 |
| 12599 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95851 | 220.00 |
| 12600 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12601 | ISO-Diagnostics Testing, Inc | 0454352750101047 | 8/26/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12602 | ISO-Diagnostics Testing, Inc | 0632930690000001 | 8/20/2019 | Bill | 9/11/2019 | 95831 | 260.00 |
| 12603 | ISO-Diagnostics Testing, Inc | 0632930690000001 | 8/20/2019 | Bill | 9/11/2019 | 95831 | 195.00 |
| 12604 | ISO-Diagnostics Testing, Inc | 0632930690000001 | 8/20/2019 | Bill | 9/11/2019 | 95851 | 220.00 |
| 12605 | ISO-Diagnostics Testing, Inc | 0632930690000001 | 8/20/2019 | Bill | 9/11/2019 | 95851 | 165.00 |
| 12606 | ISO-Diagnostics Testing, Inc | 0632930690000001 | 8/20/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12607 | ISO-Diagnostics Testing, Inc | 0632930690000001 | 8/20/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12608 | ISO-Diagnostics Testing, Inc | 0523946420101068 | 8/25/2019 | Bill | 9/11/2019 | 95831 | 260.00 |
| 12609 | ISO-Diagnostics Testing, Inc | 0523946420101068 | 8/25/2019 | Bill | 9/11/2019 | 95831 | 195.00 |
| 12610 | ISO-Diagnostics Testing, Inc | 0523946420101068 | 8/25/2019 | Bill | 9/11/2019 | 95851 | 220.00 |
| 12611 | ISO-Diagnostics Testing, Inc | 0523946420101068 | 8/25/2019 | Bill | 9/11/2019 | 95851 | 165.00 |
| 12612 | ISO-Diagnostics Testing, Inc | 0523946420101068 | 8/25/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12613 | ISO-Diagnostics Testing, Inc | 0523946420101068 | 8/25/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12614 | ISO-Diagnostics Testing, Inc | 0292151690101083 | 8/25/2019 | Bill | 9/11/2019 | 95831 | 260.00 |
| 12615 | ISO-Diagnostics Testing, Inc | 0292151690101083 | 8/25/2019 | Bill | 9/11/2019 | 95831 | 195.00 |
| 12616 | ISO-Diagnostics Testing, Inc | 0292151690101083 | 8/25/2019 | Bill | 9/11/2019 | 95831 | 220.00 |
| 12617 | ISO-Diagnostics Testing, Inc | 0292151690101083 | 8/25/2019 | Bill | 9/11/2019 | 95851 | 165.00 |
| 12618 | ISO-Diagnostics Testing, Inc | 0292151690101083 | 8/25/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12619 | ISO-Diagnostics Testing, Inc | 0292151690101083 | 8/25/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12620 | ISO-Diagnostics Testing, Inc | 8668271870000001 | 8/8/2019 | Bill | 9/11/2019 | 95831 | 260.00 |
| 12621 | ISO-Diagnostics Testing, Inc | 8668271870000001 | 8/8/2019 | Bill | 9/11/2019 | 95851 | 220.00 |
| 12622 | ISO-Diagnostics Testing, Inc | 8668271870000001 | 8/8/2019 | Bill | 9/11/2019 | 95852 | 125.00 |
| 12623 | ISO-Diagnostics Testing, Inc | 8668271870000001 | 8/8/2019 | Bill | 9/11/2019 | 95832 | 125.00 |
| 12624 | ISO-Diagnostics Testing, Inc | 0552591370101016 | 8/6/2019 | Bill | 9/12/2019 | 95851 | 220.00 |
| 12625 | ISO-Diagnostics Testing, Inc | 0552591370101016 | 8/6/2019 | Bill | 9/12/2019 | 95832 | 125.00 |
| 12626 | ISO-Diagnostics Testing, Inc | 0552591370101016 | 8/6/2019 | Bill | 9/12/2019 | 95832 | 125.00 |
| 12627 | ISO-Diagnostics Testing, Inc | 0606476960101021 | 9/3/2019 | Bill | 9/18/2019 | 95831 | 390.00 |
| 12628 | ISO-Diagnostics Testing, Inc | 0606476960101021 | 9/3/2019 | Bill | 9/18/2019 | 95831 | 260.00 |
| 12629 | ISO-Diagnostics Testing, Inc | 0606476960101021 | 9/3/2019 | Bill | 9/18/2019 | 95851 | 330.00 |
| 12630 | ISO-Diagnostics Testing, Inc | 0606476960101021 | 9/3/2019 | Bill | 9/18/2019 | 95851 | 220.00 |
| 12631 | ISO-Diagnostics Testing, Inc | 0606476960101021 | 9/3/2019 | Bill | 9/18/2019 | 95832 | 125.00 |
| 12632 | ISO-Diagnostics Testing, Inc | 0606476960101021 | 9/3/2019 | Bill | 9/18/2019 | 95832 | 125.00 |
| 12633 | ISO-Diagnostics Testing, Inc | 8666933880000001 | 7/25/2019 | Bill | 9/18/2019 | 95831 | 260.00 |
| 12634 | ISO-Diagnostics Testing, Inc | 8666933880000001 | 7/25/2019 | Bill | 9/18/2019 | 95831 | 195.00 |
| 12635 | ISO-Diagnostics Testing, Inc | 8666933880000001 | 7/25/2019 | Bill | 9/18/2019 | 95851 | 220.00 |
| 12636 | ISO-Diagnostics Testing, Inc | 8666933880000001 | 7/25/2019 | Bill | 9/18/2019 | 95851 | 165.00 |
| 12637 | ISO-Diagnostics Testing, Inc | 8666933880000001 | 7/25/2019 | Bill | 9/18/2019 | 95832 | 125.00 |
| 12638 | ISO-Diagnostics Testing, Inc | 8666933880000001 | 7/25/2019 | Bill | 9/18/2019 | 95832 | 125.00 |
| 12639 | ISO-Diagnostics Testing, Inc | 0620538350101027 | 8/14/2019 | Bill | 9/19/2019 | 95851 | 220.00 |
| 12640 | ISO-Diagnostics Testing, Inc | 0620538350101027 | 8/14/2019 | Bill | 9/19/2019 | 95832 | 125.00 |
| 12641 | ISO-Diagnostics Testing, Inc | 0620538350101027 | 8/14/2019 | Bill | 9/19/2019 | 95832 | 125.00 |
| 12642 | ISO-Diagnostics Testing, Inc | 0619710610000001 | 8/23/2019 | Bill | 9/19/2019 | 95851 | 220.00 |
| 12643 | ISO-Diagnostics Testing, Inc | 0619710610000001 | 8/23/2019 | Bill | 9/19/2019 | 95851 | 165.00 |
| 12644 | ISO-Diagnostics Testing, Inc | 0619710610000001 | 8/23/2019 | Bill | 9/19/2019 | 95832 | 125.00 |
| 12645 | ISO-Diagnostics Testing, Inc | 0619710610000001 | 8/23/2019 | Bill | 9/19/2019 | 95832 | 125.00 |
| 12646 | ISO-Diagnostics Testing, Inc | 0413525200101084 | 4/15/2019 | Bill | 9/19/2019 | 95851 | 220.00 |
| 12647 | ISO-Diagnostics Testing, Inc | 0413525200101084 | 4/15/2019 | Bill | 9/19/2019 | 95851 | 165.00 |

| 12648 | ISO-Diagnostics Testing, Inc | 0413525200101084 | 4/15/2019 | Bill | 9/19/2019 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 12649 | ISO-Diagnostics Testing, Inc | 0413525200101084 | 4/15/2019 | Bill | 9/19/2019 | 95832 | 125.00 |
| 12650 | ISO-Diagnostics Testing, Inc | 0381635730101048 | 9/8/2019 | Bill | 9/20/2019 | 95831 | 260.00 |
| 12651 | ISO-Diagnostics Testing, Inc | 0381635730101048 | 9/8/2019 | Bill | 9/20/2019 | 95831 | 195.00 |
| 12652 | ISO-Diagnostics Testing, Inc | 0381635730101048 | 9/8/2019 | Bill | 9/20/2019 | 95851 | 220.00 |
| 12653 | ISO-Diagnostics Testing, Inc | 0381635730101048 | 9/8/2019 | Bill | 9/20/2019 | 95851 | 165.00 |
| 12654 | ISO-Diagnostics Testing, Inc | 0381635730101048 | 9/8/2019 | Bill | 9/20/2019 | 95832 | 125.00 |
| 12655 | ISO-Diagnostics Testing, Inc | 0381635730101048 | 9/8/2019 | Bill | 9/20/2019 | 95832 | 125.00 |
| 12656 | ISO-Diagnostics Testing, Inc | 0292640870101086 | 6/28/2019 | Bill | 9/23/2019 | 95831 | 130.00 |
| 12657 | ISO-Diagnostics Testing, Inc | 0292640870101086 | 6/28/2019 | Bill | 9/23/2019 | 95831 | 195.00 |
| 12658 | ISO-Diagnostics Testing, Inc | 0292640870101086 | 6/28/2019 | Bill | 9/23/2019 | 95851 | 110.00 |
| 12659 | ISO-Diagnostics Testing, Inc | 0292640870101086 | 6/28/2019 | Bill | 9/23/2019 | 95851 | 165.00 |
| 12660 | ISO-Diagnostics Testing, Inc | 0301026100000001 | 4/12/2019 | Bill | 9/23/2019 | 95831 | 260.00 |
| 12661 | ISO-Diagnostics Testing, Inc | 0301026100000001 | 4/12/2019 | Bill | 9/23/2019 | 95831 | 195.00 |
| 12662 | ISO-Diagnostics Testing, Inc | 0301026100000001 | 4/12/2019 | Bill | 9/23/2019 | 95851 | 220.00 |
| 12663 | ISO-Diagnostics Testing, Inc | 0301026100000001 | 4/12/2019 | Bill | 9/23/2019 | 95851 | 165.00 |
| 12664 | ISO-Diagnostics Testing, Inc | 0301026100000001 | 4/12/2019 | Bill | 9/23/2019 | 95832 | 125.00 |
| 12665 | ISO-Diagnostics Testing, Inc | 0301026100000001 | 4/12/2019 | Bill | 9/23/2019 | 95832 | 125.00 |
| 12666 | ISO-Diagnostics Testing, Inc | 0609428670000001 | 8/23/2019 | Bill | 9/24/2019 | 95831 | 260.00 |
| 12667 | ISO-Diagnostics Testing, Inc | 0609428670000001 | 8/23/2019 | Bill | 9/24/2019 | 95831 | 195.00 |
| 12668 | ISO-Diagnostics Testing, Inc | 0609428670000001 | 8/23/2019 | Bill | 9/24/2019 | 95851 | 220.00 |
| 12669 | ISO-Diagnostics Testing, Inc | 0609428670000001 | 8/23/2019 | Bill | 9/24/2019 | 95851 | 165.00 |
| 12670 | ISO-Diagnostics Testing, Inc | 0609428670000001 | 8/23/2019 | Bill | 9/24/2019 | 95832 | 125.00 |
| 12671 | ISO-Diagnostics Testing, Inc | 0609428670000001 | 8/23/2019 | Bill | 9/24/2019 | 95832 | 125.00 |
| 12672 | ISO-Diagnostics Testing, Inc | 0393955050101253 | 8/29/2019 | Bill | 9/24/2019 | 95831 | 130.00 |
| 12673 | ISO-Diagnostics Testing, Inc | 0393955050101253 | 8/29/2019 | Bill | 9/24/2019 | 95831 | 195.00 |
| 12674 | ISO-Diagnostics Testing, Inc | 0393955050101253 | 8/29/2019 | Bill | 9/24/2019 | 95851 | 110.00 |
| 12675 | ISO-Diagnostics Testing, Inc | 0393955050101253 | 8/29/2019 | Bill | 9/24/2019 | 95851 | 165.00 |
| 12676 | ISO-Diagnostics Testing, Inc | 0571007740101039 | 8/13/2019 | Bill | 9/24/2019 | 95831 | 260.00 |
| 12677 | ISO-Diagnostics Testing, Inc | 0571007740101039 | 8/13/2019 | Bill | 9/24/2019 | 95831 | 195.00 |
| 12678 | ISO-Diagnostics Testing, Inc | 0571007740101039 | 8/13/2019 | Bill | 9/24/2019 | 95851 | 220.00 |
| 12679 | ISO-Diagnostics Testing, Inc | 0571007740101039 | 8/13/2019 | Bill | 9/24/2019 | 95851 | 165.00 |
| 12680 | ISO-Diagnostics Testing, Inc | 0571007740101039 | 8/13/2019 | Bill | 9/24/2019 | 95832 | 125.00 |
| 12681 | ISO-Diagnostics Testing, Inc | 0571007740101039 | 8/13/2019 | Bill | 9/24/2019 | 95832 | 125.00 |
| 12682 | ISO-Diagnostics Testing, Inc | 0395095830101071 | 9/12/2019 | Bill | 9/26/2019 | 95851 | 220.00 |
| 12683 | ISO-Diagnostics Testing, Inc | 0395095830101071 | 9/12/2019 | Bill | 9/26/2019 | 95832 | 125.00 |
| 12684 | ISO-Diagnostics Testing, Inc | 0395095830101071 | 9/12/2019 | Bill | 9/26/2019 | 95832 | 125.00 |
| 12685 | ISO-Diagnostics Testing, Inc | 0561224850101079 | 8/1/2019 | Bill | 9/26/2019 | 95831 | 260.00 |
| 12686 | ISO-Diagnostics Testing, Inc | 0561224850101079 | 8/1/2019 | Bill | 9/26/2019 | 95831 | 195.00 |
| 12687 | ISO-Diagnostics Testing, Inc | 0561224850101079 | 8/1/2019 | Bill | 9/26/2019 | 95851 | 220.00 |
| 12688 | ISO-Diagnostics Testing, Inc | 0561224850101079 | 8/1/2019 | Bill | 9/26/2019 | 95851 | 165.00 |
| 12689 | ISO-Diagnostics Testing, Inc | 0561224850101079 | 8/1/2019 | Bill | 9/26/2019 | 95832 | 125.00 |
| 12690 | ISO-Diagnostics Testing, Inc | 0561224850101079 | 8/1/2019 | Bill | 9/26/2019 | 95832 | 125.00 |
| 12691 | ISO-Diagnostics Testing, Inc | 0174743340101118 | 8/28/2019 | Bill | 9/26/2019 | 95851 | 220.00 |
| 12692 | ISO-Diagnostics Testing, Inc | 0174743340101118 | 8/28/2019 | Bill | 9/26/2019 | 95851 | 165.00 |
| 12693 | ISO-Diagnostics Testing, Inc | 0174743340101118 | 8/28/2019 | Bill | 9/26/2019 | 95832 | 125.00 |
| 12694 | ISO-Diagnostics Testing, Inc | 0174743340101118 | 8/28/2019 | Bill | 9/26/2019 | 95832 | 125.00 |
| 12695 | ISO-Diagnostics Testing, Inc | 0590240400101257 | 8/21/2019 | Bill | 9/26/2019 | 95851 | 165.00 |
| 12696 | ISO-Diagnostics Testing, Inc | 0267092890101047 | 9/14/2019 | Bill | 9/27/2019 | 95831 | 260.00 |
| 12697 | ISO-Diagnostics Testing, Inc | 0267092890101047 | 9/14/2019 | Bill | 9/27/2019 | 95831 | 195.00 |
| 12698 | ISO-Diagnostics Testing, Inc | 0267092890101047 | 9/14/2019 | Bill | 9/27/2019 | 95851 | 220.00 |

| 12699 | ISO-Diagnostics Testing, Inc | 0267092890101047 | 9/14/2019 | Bill | 9/27/2019 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 12700 | ISO-Diagnostics Testing, Inc | 0267092890101047 | 9/14/2019 | Bill | 9/27/2019 | 95832 | 125.00 |
| 12701 | ISO-Diagnostics Testing, Inc | 0267092890101047 | 9/14/2019 | Bill | 9/27/2019 | 95832 | 125.00 |
| 12702 | ISO-Diagnostics Testing, Inc | 0640993660101018 | 8/14/2019 | Bill | 10/1/2019 | 95831 | 260.00 |
| 12703 | ISO-Diagnostics Testing, Inc | 0640993660101018 | 8/14/2019 | Bill | 10/1/2019 | 95831 | 195.00 |
| 12704 | ISO-Diagnostics Testing, Inc | 0640993660101018 | 8/14/2019 | Bill | 10/1/2019 | 95851 | 220.00 |
| 12705 | ISO-Diagnostics Testing, Inc | 0640993660101018 | 8/14/2019 | Bill | 10/1/2019 | 95851 | 165.00 |
| 12706 | ISO-Diagnostics Testing, Inc | 0640993660101018 | 8/14/2019 | Bill | 10/1/2019 | 95832 | 125.00 |
| 12707 | ISO-Diagnostics Testing, Inc | 0640993660101018 | 8/14/2019 | Bill | 10/1/2019 | 95832 | 125.00 |
| 12708 | ISO-Diagnostics Testing, Inc | 0598413660101019 | 9/11/2019 | Bill | 10/1/2019 | 95831 | 260.00 |
| 12709 | ISO-Diagnostics Testing, Inc | 0598413660101019 | 9/11/2019 | Bill | 10/1/2019 | 95831 | 195.00 |
| 12710 | ISO-Diagnostics Testing, Inc | 0598413660101019 | 9/11/2019 | Bill | 10/1/2019 | 95851 | 220.00 |
| 12711 | ISO-Diagnostics Testing, Inc | 0598413660101019 | 9/11/2019 | Bill | 10/1/2019 | 95851 | 165.00 |
| 12712 | ISO-Diagnostics Testing, Inc | 0598413660101019 | 9/11/2019 | Bill | 10/1/2019 | 95832 | 125.00 |
| 12713 | ISO-Diagnostics Testing, Inc | 0598413660101019 | 9/11/2019 | Bill | 10/1/2019 | 95832 | 125.00 |
| 12714 | ISO-Diagnostics Testing, Inc | 0586207860000001 | 9/11/2019 | Bill | 10/2/2019 | 95831 | 260.00 |
| 12715 | ISO-Diagnostics Testing, Inc | 0586207860000001 | 9/11/2019 | Bill | 10/2/2019 | 95831 | 195.00 |
| 12716 | ISO-Diagnostics Testing, Inc | 0586207860000001 | 9/11/2019 | Bill | 10/2/2019 | 95851 | 220.00 |
| 12717 | ISO-Diagnostics Testing, Inc | 0586207860000001 | 9/11/2019 | Bill | 10/2/2019 | 95851 | 165.00 |
| 12718 | ISO-Diagnostics Testing, Inc | 0586207860000001 | 9/11/2019 | Bill | 10/2/2019 | 95832 | 125.00 |
| 12719 | ISO-Diagnostics Testing, Inc | 0586207860000001 | 9/11/2019 | Bill | 10/2/2019 | 95832 | 125.00 |
| 12720 | ISO-Diagnostics Testing, Inc | 0204424490101058 | 5/24/2019 | Bill | 10/2/2019 | 95851 | 220.00 |
| 12721 | ISO-Diagnostics Testing, Inc | 0204424490101058 | 5/24/2019 | Bill | 10/2/2019 | 95851 | 165.00 |
| 12722 | ISO-Diagnostics Testing, Inc | 0204424490101058 | 5/24/2019 | Bill | 10/2/2019 | 95832 | 125.00 |
| 12723 | ISO-Diagnostics Testing, Inc | 0204424490101058 | 5/24/2019 | Bill | 10/2/2019 | 95832 | 125.00 |
| 12724 | ISO-Diagnostics Testing, Inc | 0204424490101058 | 5/24/2019 | Bill | 10/2/2019 | 95831 | 260.00 |
| 12725 | ISO-Diagnostics Testing, Inc | 0204424490101058 | 5/24/2019 | Bill | 10/2/2019 | 95831 | 195.00 |
| 12726 | ISO-Diagnostics Testing, Inc | 0651186360101017 | 8/2/2019 | Bill | 10/4/2019 | 95831 | 390.00 |
| 12727 | ISO-Diagnostics Testing, Inc | 0651186360101017 | 8/2/2019 | Bill | 10/4/2019 | 95831 | 260.00 |
| 12728 | ISO-Diagnostics Testing, Inc | 0651186360101017 | 8/2/2019 | Bill | 10/4/2019 | 95851 | 330.00 |
| 12729 | ISO-Diagnostics Testing, Inc | 0651186360101017 | 8/2/2019 | Bill | 10/4/2019 | 95851 | 220.00 |
| 12730 | ISO-Diagnostics Testing, Inc | 0651186360101017 | 8/2/2019 | Bill | 10/4/2019 | 95832 | 125.00 |
| 12731 | ISO-Diagnostics Testing, Inc | 0651186360101017 | 8/2/2019 | Bill | 10/4/2019 | 95832 | 125.00 |
| 12732 | ISO-Diagnostics Testing, Inc | 0292475470101017 | 8/23/2019 | Bill | 10/5/2019 | 95831 | 260.00 |
| 12733 | ISO-Diagnostics Testing, Inc | 0292475470101017 | 8/23/2019 | Bill | 10/5/2019 | 95831 | 195.00 |
| 12734 | ISO-Diagnostics Testing, Inc | 0292475470101017 | 8/23/2019 | Bill | 10/5/2019 | 95851 | 220.00 |
| 12735 | ISO-Diagnostics Testing, Inc | 0292475470101017 | 8/23/2019 | Bill | 10/5/2019 | 95851 | 165.00 |
| 12736 | ISO-Diagnostics Testing, Inc | 0292475470101017 | 8/23/2019 | Bill | 10/5/2019 | 95832 | 125.00 |
| 12737 | ISO-Diagnostics Testing, Inc | 0292475470101017 | 8/23/2019 | Bill | 10/5/2019 | 95832 | 125.00 |
| 12738 | ISO-Diagnostics Testing, Inc | 8667238800000002 | 9/3/2019 | Bill | 10/7/2019 | 95831 | 390.00 |
| 12739 | ISO-Diagnostics Testing, Inc | 8667238800000002 | 9/3/2019 | Bill | 10/7/2019 | 95831 | 260.00 |
| 12740 | ISO-Diagnostics Testing, Inc | 8667238800000002 | 9/3/2019 | Bill | 10/7/2019 | 95851 | 330.00 |
| 12741 | ISO-Diagnostics Testing, Inc | 8667238800000002 | 9/3/2019 | Bill | 10/7/2019 | 95851 | 220.00 |
| 12742 | ISO-Diagnostics Testing, Inc | 8667238800000002 | 9/3/2019 | Bill | 10/7/2019 | 95832 | 125.00 |
| 12743 | ISO-Diagnostics Testing, Inc | 8667238800000002 | 9/3/2019 | Bill | 10/7/2019 | 95832 | 125.00 |
| 12744 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 10/7/2019 | 95831 | 260.00 |
| 12745 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 10/7/2019 | 95851 | 220.00 |
| 12746 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 10/7/2019 | 95851 | 220.00 |
| 12747 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 10/7/2019 | 95832 | 125.00 |
| 12748 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 10/7/2019 | 95832 | 125.00 |
| 12749 | ISO-Diagnostics Testing, Inc | 0278532570101087 | 9/19/2019 | Bill | 10/7/2019 | 95831 | 260.00 |

| 12750 | ISO-Diagnostics Testing, Inc | 0278532570101087 | 9/19/2019 | Bill | 10/7/2019 | 95831 | 195.00 |
|---|---|---|---|---|---|---|---|
| 12751 | ISO-Diagnostics Testing, Inc | 0278532570101087 | 9/19/2019 | Bill | 10/7/2019 | 95851 | 220.00 |
| 12752 | ISO-Diagnostics Testing, Inc | 0278532570101087 | 9/19/2019 | Bill | 10/7/2019 | 95851 | 165.00 |
| 12753 | ISO-Diagnostics Testing, Inc | 0278532570101087 | 9/19/2019 | Bill | 10/7/2019 | 95832 | 125.00 |
| 12754 | ISO-Diagnostics Testing, Inc | 0278532570101087 | 9/19/2019 | Bill | 10/7/2019 | 95832 | 125.00 |
| 12755 | ISO-Diagnostics Testing, Inc | 0395307950101042 | 9/29/2019 | Bill | 10/9/2019 | 95831 | 390.00 |
| 12756 | ISO-Diagnostics Testing, Inc | 0395307950101042 | 9/29/2019 | Bill | 10/9/2019 | 95831 | 260.00 |
| 12757 | ISO-Diagnostics Testing, Inc | 0395307950101042 | 9/29/2019 | Bill | 10/9/2019 | 95851 | 330.00 |
| 12758 | ISO-Diagnostics Testing, Inc | 0395307950101042 | 9/29/2019 | Bill | 10/9/2019 | 95851 | 220.00 |
| 12759 | ISO-Diagnostics Testing, Inc | 0395307950101042 | 9/29/2019 | Bill | 10/9/2019 | 95832 | 125.00 |
| 12760 | ISO-Diagnostics Testing, Inc | 0395307950101042 | 9/29/2019 | Bill | 10/9/2019 | 95832 | 125.00 |
| 12761 | ISO-Diagnostics Testing, Inc | 0356333830101131 | 9/29/2019 | Bill | 10/9/2019 | 95831 | 260.00 |
| 12762 | ISO-Diagnostics Testing, Inc | 0356333830101131 | 9/29/2019 | Bill | 10/9/2019 | 95831 | 195.00 |
| 12763 | ISO-Diagnostics Testing, Inc | 0356333830101131 | 9/29/2019 | Bill | 10/9/2019 | 95851 | 220.00 |
| 12764 | ISO-Diagnostics Testing, Inc | 0356333830101131 | 9/29/2019 | Bill | 10/9/2019 | 95851 | 165.00 |
| 12765 | ISO-Diagnostics Testing, Inc | 0356333830101131 | 9/29/2019 | Bill | 10/9/2019 | 95832 | 125.00 |
| 12766 | ISO-Diagnostics Testing, Inc | 0356333830101131 | 9/29/2019 | Bill | 10/9/2019 | 95832 | 125.00 |
| 12767 | ISO-Diagnostics Testing, Inc | 0359401020101034 | 10/5/2019 | Bill | 10/10/2019 | 95831 | 390.00 |
| 12768 | ISO-Diagnostics Testing, Inc | 0359401020101034 | 10/5/2019 | Bill | 10/10/2019 | 95831 | 195.00 |
| 12769 | ISO-Diagnostics Testing, Inc | 0359401020101034 | 10/5/2019 | Bill | 10/10/2019 | 95851 | 330.00 |
| 12770 | ISO-Diagnostics Testing, Inc | 0359401020101034 | 10/5/2019 | Bill | 10/10/2019 | 95851 | 165.00 |
| 12771 | ISO-Diagnostics Testing, Inc | 0359401020101034 | 10/5/2019 | Bill | 10/10/2019 | 95832 | 125.00 |
| 12772 | ISO-Diagnostics Testing, Inc | 0359401020101034 | 10/5/2019 | Bill | 10/10/2019 | 95832 | 125.00 |
| 12773 | ISO-Diagnostics Testing, Inc | 0555230120101030 | 8/26/2019 | Bill | 10/10/2019 | 95851 | 220.00 |
| 12774 | ISO-Diagnostics Testing, Inc | 0555230120101030 | 8/26/2019 | Bill | 10/10/2019 | 95851 | 165.00 |
| 12775 | ISO-Diagnostics Testing, Inc | 0555230120101030 | 8/26/2019 | Bill | 10/10/2019 | 95832 | 125.00 |
| 12776 | ISO-Diagnostics Testing, Inc | 0555230120101030 | 8/26/2019 | Bill | 10/10/2019 | 95832 | 125.00 |
| 12777 | ISO-Diagnostics Testing, Inc | 0571935290000001 | 8/29/2019 | Bill | 10/11/2019 | 95831 | 390.00 |
| 12778 | ISO-Diagnostics Testing, Inc | 0571935290000001 | 8/29/2019 | Bill | 10/11/2019 | 95831 | 260.00 |
| 12779 | ISO-Diagnostics Testing, Inc | 0571935290000001 | 8/29/2019 | Bill | 10/11/2019 | 95851 | 330.00 |
| 12780 | ISO-Diagnostics Testing, Inc | 0571935290000001 | 8/29/2019 | Bill | 10/11/2019 | 95851 | 220.00 |
| 12781 | ISO-Diagnostics Testing, Inc | 0571935290000001 | 8/29/2019 | Bill | 10/11/2019 | 95832 | 125.00 |
| 12782 | ISO-Diagnostics Testing, Inc | 0571935290000001 | 8/29/2019 | Bill | 10/11/2019 | 95832 | 125.00 |
| 12783 | ISO-Diagnostics Testing, Inc | 0496933030101011 | 12/26/2014 | Bill | 10/15/2019 | 95831 | 260.00 |
| 12784 | ISO-Diagnostics Testing, Inc | 0496933030101011 | 12/26/2014 | Bill | 10/15/2019 | 95831 | 220.00 |
| 12785 | ISO-Diagnostics Testing, Inc | 0496933030101011 | 12/26/2014 | Bill | 10/15/2019 | 95832 | 125.00 |
| 12786 | ISO-Diagnostics Testing, Inc | 0496933030101011 | 12/26/2014 | Bill | 10/15/2019 | 95832 | 125.00 |
| 12787 | ISO-Diagnostics Testing, Inc | 0804901530000001 | 9/26/2019 | Bill | 10/15/2019 | 95831 | 260.00 |
| 12788 | ISO-Diagnostics Testing, Inc | 0804901530000001 | 9/26/2019 | Bill | 10/15/2019 | 95851 | 220.00 |
| 12789 | ISO-Diagnostics Testing, Inc | 0804901530000001 | 9/26/2019 | Bill | 10/15/2019 | 95832 | 125.00 |
| 12790 | ISO-Diagnostics Testing, Inc | 0804901530000001 | 9/26/2019 | Bill | 10/15/2019 | 95832 | 125.00 |
| 12791 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 220.00 |
| 12792 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 165.00 |
| 12793 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12794 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12795 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 260.00 |
| 12796 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 195.00 |
| 12797 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 220.00 |
| 12798 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 165.00 |
| 12799 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12800 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12801 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 260.00 |
| 12802 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 195.00 |
| 12803 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 220.00 |
| 12804 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 165.00 |
| 12805 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12806 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12807 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 260.00 |
| 12808 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 195.00 |
| 12809 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 220.00 |
| 12810 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 165.00 |
| 12811 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12812 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12813 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 260.00 |
| 12814 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 195.00 |
| 12815 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 220.00 |
| 12816 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95851 | 165.00 |
| 12817 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12818 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95832 | 125.00 |
| 12819 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 260.00 |
| 12820 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 10/16/2019 | 95831 | 195.00 |
| 12821 | ISO-Diagnostics Testing, Inc | 0649026910000001 | 9/21/2019 | Bill | 10/17/2019 | 95851 | 220.00 |
| 12822 | ISO-Diagnostics Testing, Inc | 0649026910000001 | 9/21/2019 | Bill | 10/17/2019 | 95832 | 125.00 |
| 12823 | ISO-Diagnostics Testing, Inc | 0649026910000001 | 9/21/2019 | Bill | 10/17/2019 | 95832 | 125.00 |
| 12824 | ISO-Diagnostics Testing, Inc | 0394446980000001 | 9/23/2019 | Bill | 10/17/2019 | 95851 | 220.00 |
| 12825 | ISO-Diagnostics Testing, Inc | 0394446980000001 | 9/23/2019 | Bill | 10/17/2019 | 95851 | 165.00 |
| 12826 | ISO-Diagnostics Testing, Inc | 0394446980000001 | 9/23/2019 | Bill | 10/17/2019 | 95832 | 125.00 |
| 12827 | ISO-Diagnostics Testing, Inc | 0394446980000001 | 9/23/2019 | Bill | 10/17/2019 | 95832 | 125.00 |
| 12828 | ISO-Diagnostics Testing, Inc | 0498510680101035 | 8/27/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12829 | ISO-Diagnostics Testing, Inc | 0498510680101035 | 8/27/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12830 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95831 | 260.00 |
| 12831 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95831 | 195.00 |
| 12832 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95851 | 220.00 |
| 12833 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95851 | 165.00 |
| 12834 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12835 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12836 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95831 | 195.00 |
| 12837 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95851 | 220.00 |
| 12838 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95851 | 165.00 |
| 12839 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12840 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12841 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95831 | 260.00 |
| 12842 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95831 | 195.00 |
| 12843 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95851 | 220.00 |
| 12844 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95851 | 165.00 |
| 12845 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12846 | ISO-Diagnostics Testing, Inc | 0413512330000001 | 9/29/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12847 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95831 | 260.00 |
| 12848 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95851 | 220.00 |
| 12849 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95851 | 220.00 |
| 12850 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12851 | ISO-Diagnostics Testing, Inc | 0632903040000001 | 10/5/2019 | Bill | 10/18/2019 | 95832 | 125.00 |

| 12852 | ISO-Diagnostics Testing, Inc | 0277238000101157 | 10/10/2019 | Bill | 10/18/2019 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 12853 | ISO-Diagnostics Testing, Inc | 0277238000101157 | 10/10/2019 | Bill | 10/18/2019 | 95831 | 195.00 |
| 12854 | ISO-Diagnostics Testing, Inc | 0277238000101157 | 10/10/2019 | Bill | 10/18/2019 | 95851 | 220.00 |
| 12855 | ISO-Diagnostics Testing, Inc | 0277238000101157 | 10/10/2019 | Bill | 10/18/2019 | 95851 | 165.00 |
| 12856 | ISO-Diagnostics Testing, Inc | 0277238000101157 | 10/10/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12857 | ISO-Diagnostics Testing, Inc | 0277238000101157 | 10/10/2019 | Bill | 10/18/2019 | 95832 | 125.00 |
| 12858 | ISO-Diagnostics Testing, Inc | 0498510680101035 | 8/27/2019 | Bill | 10/18/2019 | 95831 | 260.00 |
| 12859 | ISO-Diagnostics Testing, Inc | 0498510680101035 | 8/27/2019 | Bill | 10/18/2019 | 95831 | 195.00 |
| 12860 | ISO-Diagnostics Testing, Inc | 0498510680101035 | 8/27/2019 | Bill | 10/18/2019 | 95851 | 220.00 |
| 12861 | ISO-Diagnostics Testing, Inc | 0498510680101035 | 8/27/2019 | Bill | 10/18/2019 | 95851 | 165.00 |
| 12862 | ISO-Diagnostics Testing, Inc | 0561137040000001 | 9/9/2019 | Bill | 10/21/2019 | 95831 | 260.00 |
| 12863 | ISO-Diagnostics Testing, Inc | 0561137040000001 | 9/9/2019 | Bill | 10/21/2019 | 95851 | 220.00 |
| 12864 | ISO-Diagnostics Testing, Inc | 0561137040000001 | 9/9/2019 | Bill | 10/21/2019 | 95832 | 125.00 |
| 12865 | ISO-Diagnostics Testing, Inc | 0561137040000001 | 9/9/2019 | Bill | 10/21/2019 | 95832 | 125.00 |
| 12866 | ISO-Diagnostics Testing, Inc | 0333962210101044 | 10/7/2019 | Bill | 10/22/2019 | 95831 | 260.00 |
| 12867 | ISO-Diagnostics Testing, Inc | 0333962210101044 | 10/7/2019 | Bill | 10/22/2019 | 95831 | 195.00 |
| 12868 | ISO-Diagnostics Testing, Inc | 0333962210101044 | 10/7/2019 | Bill | 10/22/2019 | 95851 | 220.00 |
| 12869 | ISO-Diagnostics Testing, Inc | 0333962210101044 | 10/7/2019 | Bill | 10/22/2019 | 95851 | 165.00 |
| 12870 | ISO-Diagnostics Testing, Inc | 0333962210101044 | 10/7/2019 | Bill | 10/22/2019 | 95832 | 125.00 |
| 12871 | ISO-Diagnostics Testing, Inc | 0333962210101044 | 10/7/2019 | Bill | 10/22/2019 | 95832 | 125.00 |
| 12872 | ISO-Diagnostics Testing, Inc | 0587939710000001 | 9/12/2019 | Bill | 10/24/2019 | 95851 | 220.00 |
| 12873 | ISO-Diagnostics Testing, Inc | 0587939710000001 | 9/12/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12874 | ISO-Diagnostics Testing, Inc | 0587939710000001 | 9/12/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12875 | ISO-Diagnostics Testing, Inc | 0589605830101032 | 8/29/2019 | Bill | 10/24/2019 | 95851 | 220.00 |
| 12876 | ISO-Diagnostics Testing, Inc | 0589605830101032 | 8/29/2019 | Bill | 10/24/2019 | 95851 | 165.00 |
| 12877 | ISO-Diagnostics Testing, Inc | 0589605830101032 | 8/29/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12878 | ISO-Diagnostics Testing, Inc | 0589605830101032 | 8/29/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12879 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95851 | 220.00 |
| 12880 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12881 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12882 | ISO-Diagnostics Testing, Inc | 0563255070101068 | 9/13/2019 | Bill | 10/24/2019 | 95851 | 220.00 |
| 12883 | ISO-Diagnostics Testing, Inc | 0563255070101068 | 9/13/2019 | Bill | 10/24/2019 | 95851 | 165.00 |
| 12884 | ISO-Diagnostics Testing, Inc | 0563255070101068 | 9/13/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12885 | ISO-Diagnostics Testing, Inc | 0563255070101068 | 9/13/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12886 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95851 | 220.00 |
| 12887 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12888 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12889 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95851 | 220.00 |
| 12890 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12891 | ISO-Diagnostics Testing, Inc | 0635245850101020 | 9/13/2019 | Bill | 10/24/2019 | 95832 | 125.00 |
| 12892 | ISO-Diagnostics Testing, Inc | 0585203520101027 | 10/2/2019 | Bill | 10/25/2019 | 95831 | 260.00 |
| 12893 | ISO-Diagnostics Testing, Inc | 0585203520101027 | 10/2/2019 | Bill | 10/25/2019 | 95831 | 195.00 |
| 12894 | ISO-Diagnostics Testing, Inc | 0585203520101027 | 10/2/2019 | Bill | 10/25/2019 | 95851 | 220.00 |
| 12895 | ISO-Diagnostics Testing, Inc | 0585203520101027 | 10/2/2019 | Bill | 10/25/2019 | 95851 | 165.00 |
| 12896 | ISO-Diagnostics Testing, Inc | 0585203520101027 | 10/2/2019 | Bill | 10/25/2019 | 95832 | 125.00 |
| 12897 | ISO-Diagnostics Testing, Inc | 0585203520101027 | 10/2/2019 | Bill | 10/25/2019 | 95832 | 125.00 |
| 12898 | ISO-Diagnostics Testing, Inc | 0427991570101043 | 6/26/2019 | Bill | 10/25/2019 | 95831 | 260.00 |
| 12899 | ISO-Diagnostics Testing, Inc | 0427991570101043 | 6/26/2019 | Bill | 10/25/2019 | 95831 | 195.00 |
| 12900 | ISO-Diagnostics Testing, Inc | 0427991570101043 | 6/26/2019 | Bill | 10/25/2019 | 95851 | 220.00 |
| 12901 | ISO-Diagnostics Testing, Inc | 0427991570101043 | 6/26/2019 | Bill | 10/25/2019 | 95851 | 165.00 |
| 12902 | ISO-Diagnostics Testing, Inc | 0427991570101043 | 6/26/2019 | Bill | 10/25/2019 | 95832 | 125.00 |

| 12903 | ISO-Diagnostics Testing, Inc | 0427991570101043 | 6/26/2019 | Bill | 10/25/2019 | 95832 | 125.00 |
|-------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 12904 | ISO-Diagnostics Testing, Inc | 0110071290101201 | 8/31/2015 | Bill | 10/29/2019 | 95851 | 220.00 |
| 12905 | ISO-Diagnostics Testing, Inc | 0110071290101201 | 8/31/2015 | Bill | 10/29/2019 | 95832 | 250.00 |
| 12906 | ISO-Diagnostics Testing, Inc | 0641167050101016 | 9/23/2019 | Bill | 10/29/2019 | 95831 | 260.00 |
| 12907 | ISO-Diagnostics Testing, Inc | 0641167050101016 | 9/23/2019 | Bill | 10/29/2019 | 95831 | 195.00 |
| 12908 | ISO-Diagnostics Testing, Inc | 0641167050101016 | 9/23/2019 | Bill | 10/29/2019 | 95851 | 220.00 |
| 12909 | ISO-Diagnostics Testing, Inc | 0641167050101016 | 9/23/2019 | Bill | 10/29/2019 | 95851 | 165.00 |
| 12910 | ISO-Diagnostics Testing, Inc | 0641167050101016 | 9/23/2019 | Bill | 10/29/2019 | 95832 | 125.00 |
| 12911 | ISO-Diagnostics Testing, Inc | 0641167050101016 | 9/23/2019 | Bill | 10/29/2019 | 95832 | 125.00 |
| 12912 | ISO-Diagnostics Testing, Inc | 8670555490000001 | 10/2/2019 | Bill | 10/30/2019 | 95831 | 260.00 |
| 12913 | ISO-Diagnostics Testing, Inc | 8670555490000001 | 10/2/2019 | Bill | 10/30/2019 | 95851 | 220.00 |
| 12914 | ISO-Diagnostics Testing, Inc | 8670555490000001 | 10/2/2019 | Bill | 10/30/2019 | 95851 | 220.00 |
| 12915 | ISO-Diagnostics Testing, Inc | 8670555490000001 | 10/2/2019 | Bill | 10/30/2019 | 95832 | 125.00 |
| 12916 | ISO-Diagnostics Testing, Inc | 8670555490000001 | 10/2/2019 | Bill | 10/30/2019 | 95832 | 125.00 |
| 12917 | ISO-Diagnostics Testing, Inc | 0663804620101017 | 8/20/2019 | Bill | 10/30/2019 | 95851 | 165.00 |
| 12918 | ISO-Diagnostics Testing, Inc | 0574224180101026 | 6/3/2019 | Bill | 10/30/2019 | 95851 | 220.00 |
| 12919 | ISO-Diagnostics Testing, Inc | 0574224180101026 | 6/3/2019 | Bill | 10/30/2019 | 95832 | 125.00 |
| 12920 | ISO-Diagnostics Testing, Inc | 0574224180101026 | 6/3/2019 | Bill | 10/30/2019 | 95832 | 125.00 |
| 12921 | ISO-Diagnostics Testing, Inc | 0251085920101059 | 6/17/2019 | Bill | 10/31/2019 | 95831 | 195.00 |
| 12922 | ISO-Diagnostics Testing, Inc | 0251085920101059 | 6/17/2019 | Bill | 10/31/2019 | 95851 | 165.00 |
| 12923 | ISO-Diagnostics Testing, Inc | 0633727040101043 | 6/23/2019 | Bill | 11/4/2019 | 95831 | 260.00 |
| 12924 | ISO-Diagnostics Testing, Inc | 0633727040101043 | 6/23/2019 | Bill | 11/4/2019 | 95831 | 195.00 |
| 12925 | ISO-Diagnostics Testing, Inc | 0633727040101043 | 6/23/2019 | Bill | 11/4/2019 | 95851 | 220.00 |
| 12926 | ISO-Diagnostics Testing, Inc | 0633727040101043 | 6/23/2019 | Bill | 11/4/2019 | 95851 | 165.00 |
| 12927 | ISO-Diagnostics Testing, Inc | 0633727040101043 | 6/23/2019 | Bill | 11/4/2019 | 95832 | 125.00 |
| 12928 | ISO-Diagnostics Testing, Inc | 0633727040101043 | 6/23/2019 | Bill | 11/4/2019 | 95832 | 125.00 |
| 12929 | ISO-Diagnostics Testing, Inc | 0454140710101069 | 7/11/2019 | Bill | 11/4/2019 | 95831 | 260.00 |
| 12930 | ISO-Diagnostics Testing, Inc | 0454140710101069 | 7/11/2019 | Bill | 11/4/2019 | 95831 | 195.00 |
| 12931 | ISO-Diagnostics Testing, Inc | 0454140710101069 | 7/11/2019 | Bill | 11/4/2019 | 95851 | 220.00 |
| 12932 | ISO-Diagnostics Testing, Inc | 0454140710101069 | 7/11/2019 | Bill | 11/4/2019 | 95851 | 165.00 |
| 12933 | ISO-Diagnostics Testing, Inc | 0454140710101069 | 7/11/2019 | Bill | 11/4/2019 | 95832 | 125.00 |
| 12934 | ISO-Diagnostics Testing, Inc | 0454140710101069 | 7/11/2019 | Bill | 11/4/2019 | 95832 | 125.00 |
| 12935 | ISO-Diagnostics Testing, Inc | 0169703220101023 | 10/30/2019 | Bill | 11/5/2019 | 95831 | 260.00 |
| 12936 | ISO-Diagnostics Testing, Inc | 0169703220101023 | 10/30/2019 | Bill | 11/5/2019 | 95831 | 195.00 |
| 12937 | ISO-Diagnostics Testing, Inc | 0169703220101023 | 10/30/2019 | Bill | 11/5/2019 | 95851 | 220.00 |
| 12938 | ISO-Diagnostics Testing, Inc | 0169703220101023 | 10/30/2019 | Bill | 11/5/2019 | 95851 | 165.00 |
| 12939 | ISO-Diagnostics Testing, Inc | 0169703220101023 | 10/30/2019 | Bill | 11/5/2019 | 95832 | 125.00 |
| 12940 | ISO-Diagnostics Testing, Inc | 0169703220101023 | 10/30/2019 | Bill | 11/5/2019 | 95832 | 125.00 |
| 12941 | ISO-Diagnostics Testing, Inc | 0420492030101044 | 10/29/2019 | Bill | 11/6/2019 | 95831 | 260.00 |
| 12942 | ISO-Diagnostics Testing, Inc | 0420492030101044 | 10/29/2019 | Bill | 11/6/2019 | 95851 | 330.00 |
| 12943 | ISO-Diagnostics Testing, Inc | 0420492030101044 | 10/29/2019 | Bill | 11/6/2019 | 95851 | 220.00 |
| 12944 | ISO-Diagnostics Testing, Inc | 0420492030101044 | 10/29/2019 | Bill | 11/6/2019 | 95832 | 125.00 |
| 12945 | ISO-Diagnostics Testing, Inc | 0420492030101044 | 10/29/2019 | Bill | 11/6/2019 | 95832 | 125.00 |
| 12946 | ISO-Diagnostics Testing, Inc | 0503343150101019 | 10/2/2019 | Bill | 11/6/2019 | 95831 | 260.00 |
| 12947 | ISO-Diagnostics Testing, Inc | 0503343150101019 | 10/2/2019 | Bill | 11/6/2019 | 95831 | 195.00 |
| 12948 | ISO-Diagnostics Testing, Inc | 0503343150101019 | 10/2/2019 | Bill | 11/6/2019 | 95851 | 220.00 |
| 12949 | ISO-Diagnostics Testing, Inc | 0503343150101019 | 10/2/2019 | Bill | 11/6/2019 | 95851 | 165.00 |
| 12950 | ISO-Diagnostics Testing, Inc | 0503343150101019 | 10/2/2019 | Bill | 11/6/2019 | 95832 | 125.00 |
| 12951 | ISO-Diagnostics Testing, Inc | 0503343150101019 | 10/2/2019 | Bill | 11/6/2019 | 95832 | 125.00 |
| 12952 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95831 | 260.00 |
| 12953 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95831 | 195.00 |

| 12954 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 12955 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95851 | 165.00 |
| 12956 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95832 | 125.00 |
| 12957 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95832 | 125.00 |
| 12958 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95831 | 260.00 |
| 12959 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95831 | 195.00 |
| 12960 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95851 | 220.00 |
| 12961 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95851 | 165.00 |
| 12962 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95832 | 125.00 |
| 12963 | ISO-Diagnostics Testing, Inc | 0627505200000001 | 10/22/2019 | Bill | 11/6/2019 | 95832 | 125.00 |
| 12964 | ISO-Diagnostics Testing, Inc | 0420492030101044 | 10/29/2019 | Bill | 11/6/2019 | 95831 | 390.00 |
| 12965 | ISO-Diagnostics Testing, Inc | 0640215650000001 | 8/29/2019 | Bill | 11/7/2019 | 95851 | 220.00 |
| 12966 | ISO-Diagnostics Testing, Inc | 0640215650000001 | 8/29/2019 | Bill | 11/7/2019 | 95851 | 165.00 |
| 12967 | ISO-Diagnostics Testing, Inc | 0640215650000001 | 8/29/2019 | Bill | 11/7/2019 | 95832 | 125.00 |
| 12968 | ISO-Diagnostics Testing, Inc | 0640215650000001 | 8/29/2019 | Bill | 11/7/2019 | 95832 | 125.00 |
| 12969 | ISO-Diagnostics Testing, Inc | 0628370350000001 | 8/27/2019 | Bill | 11/8/2019 | 95831 | 260.00 |
| 12970 | ISO-Diagnostics Testing, Inc | 0628370350000001 | 8/27/2019 | Bill | 11/8/2019 | 95831 | 195.00 |
| 12971 | ISO-Diagnostics Testing, Inc | 0628370350000001 | 8/27/2019 | Bill | 11/8/2019 | 95851 | 220.00 |
| 12972 | ISO-Diagnostics Testing, Inc | 0628370350000001 | 8/27/2019 | Bill | 11/8/2019 | 95851 | 165.00 |
| 12973 | ISO-Diagnostics Testing, Inc | 0628370350000001 | 8/27/2019 | Bill | 11/8/2019 | 95832 | 125.00 |
| 12974 | ISO-Diagnostics Testing, Inc | 0628370350000001 | 8/27/2019 | Bill | 11/8/2019 | 95832 | 125.00 |
| 12975 | ISO-Diagnostics Testing, Inc | 0398385560101038 | 10/28/2019 | Bill | 11/11/2019 | 95831 | 260.00 |
| 12976 | ISO-Diagnostics Testing, Inc | 0398385560101038 | 10/28/2019 | Bill | 11/11/2019 | 95831 | 195.00 |
| 12977 | ISO-Diagnostics Testing, Inc | 0398385560101038 | 10/28/2019 | Bill | 11/11/2019 | 95851 | 220.00 |
| 12978 | ISO-Diagnostics Testing, Inc | 0398385560101038 | 10/28/2019 | Bill | 11/11/2019 | 95851 | 165.00 |
| 12979 | ISO-Diagnostics Testing, Inc | 0398385560101038 | 10/28/2019 | Bill | 11/11/2019 | 95832 | 125.00 |
| 12980 | ISO-Diagnostics Testing, Inc | 0398385560101038 | 10/28/2019 | Bill | 11/11/2019 | 95832 | 125.00 |
| 12981 | ISO-Diagnostics Testing, Inc | 0558775280101027 | 10/18/2019 | Bill | 11/12/2019 | 95831 | 260.00 |
| 12982 | ISO-Diagnostics Testing, Inc | 0558775280101027 | 10/18/2019 | Bill | 11/12/2019 | 95851 | 220.00 |
| 12983 | ISO-Diagnostics Testing, Inc | 0558775280101027 | 10/18/2019 | Bill | 11/12/2019 | 95851 | 220.00 |
| 12984 | ISO-Diagnostics Testing, Inc | 0558775280101027 | 10/18/2019 | Bill | 11/12/2019 | 95832 | 125.00 |
| 12985 | ISO-Diagnostics Testing, Inc | 0558775280101027 | 10/18/2019 | Bill | 11/12/2019 | 95832 | 125.00 |
| 12986 | ISO-Diagnostics Testing, Inc | 0655329360000001 | 10/6/2019 | Bill | 11/12/2019 | 95831 | 260.00 |
| 12987 | ISO-Diagnostics Testing, Inc | 0655329360000001 | 10/6/2019 | Bill | 11/12/2019 | 95831 | 195.00 |
| 12988 | ISO-Diagnostics Testing, Inc | 0655329360000001 | 10/6/2019 | Bill | 11/12/2019 | 95851 | 220.00 |
| 12989 | ISO-Diagnostics Testing, Inc | 0655329360000001 | 10/6/2019 | Bill | 11/12/2019 | 95851 | 165.00 |
| 12990 | ISO-Diagnostics Testing, Inc | 0655329360000001 | 10/6/2019 | Bill | 11/12/2019 | 95832 | 125.00 |
| 12991 | ISO-Diagnostics Testing, Inc | 0655329360000001 | 10/6/2019 | Bill | 11/12/2019 | 95832 | 125.00 |
| 12992 | ISO-Diagnostics Testing, Inc | 0390673740101030 | 10/29/2019 | Bill | 11/13/2019 | 95831 | 260.00 |
| 12993 | ISO-Diagnostics Testing, Inc | 0390673740101030 | 10/29/2019 | Bill | 11/13/2019 | 95831 | 195.00 |
| 12994 | ISO-Diagnostics Testing, Inc | 0390673740101030 | 10/29/2019 | Bill | 11/13/2019 | 95851 | 220.00 |
| 12995 | ISO-Diagnostics Testing, Inc | 0390673740101030 | 10/29/2019 | Bill | 11/13/2019 | 95851 | 165.00 |
| 12996 | ISO-Diagnostics Testing, Inc | 0390673740101030 | 10/29/2019 | Bill | 11/13/2019 | 95832 | 125.00 |
| 12997 | ISO-Diagnostics Testing, Inc | 0390673740101030 | 10/29/2019 | Bill | 11/13/2019 | 95832 | 125.00 |
| 12998 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 11/15/2019 | 95831 | 260.00 |
| 12999 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 11/15/2019 | 95831 | 195.00 |
| 13000 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 11/15/2019 | 95851 | 220.00 |
| 13001 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 11/15/2019 | 95851 | 165.00 |
| 13002 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 11/15/2019 | 95832 | 125.00 |
| 13003 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 11/15/2019 | 95832 | 125.00 |
| 13004 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 11/15/2019 | 95831 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13005 | ISO-Diagnostics Testing, Inc | 0516633530101035 | 8/31/2019 | Bill | 11/15/2019 | 95831 | 165.00 |
| 13006 | ISO-Diagnostics Testing, Inc | 0403489280101098 | 10/26/2019 | Bill | 11/15/2019 | 95831 | 260.00 |
| 13007 | ISO-Diagnostics Testing, Inc | 0403489280101098 | 10/26/2019 | Bill | 11/15/2019 | 95831 | 195.00 |
| 13008 | ISO-Diagnostics Testing, Inc | 0403489280101098 | 10/26/2019 | Bill | 11/15/2019 | 95851 | 220.00 |
| 13009 | ISO-Diagnostics Testing, Inc | 0403489280101098 | 10/26/2019 | Bill | 11/15/2019 | 95851 | 165.00 |
| 13010 | ISO-Diagnostics Testing, Inc | 0403489280101098 | 10/26/2019 | Bill | 11/15/2019 | 95832 | 125.00 |
| 13011 | ISO-Diagnostics Testing, Inc | 0403489280101098 | 10/26/2019 | Bill | 11/15/2019 | 95832 | 125.00 |
| 13012 | ISO-Diagnostics Testing, Inc | 0335772590101120 | 11/7/2019 | Bill | 11/15/2019 | 95831 | 260.00 |
| 13013 | ISO-Diagnostics Testing, Inc | 0335772590101120 | 11/7/2019 | Bill | 11/15/2019 | 95831 | 195.00 |
| 13014 | ISO-Diagnostics Testing, Inc | 0335772590101120 | 11/7/2019 | Bill | 11/15/2019 | 95851 | 220.00 |
| 13015 | ISO-Diagnostics Testing, Inc | 0335772590101120 | 11/7/2019 | Bill | 11/15/2019 | 95851 | 165.00 |
| 13016 | ISO-Diagnostics Testing, Inc | 0335772590101120 | 11/7/2019 | Bill | 11/15/2019 | 95832 | 125.00 |
| 13017 | ISO-Diagnostics Testing, Inc | 0335772590101120 | 11/7/2019 | Bill | 11/15/2019 | 95832 | 125.00 |
| 13018 | ISO-Diagnostics Testing, Inc | 0561054870101020 | 11/3/2019 | Bill | 11/18/2019 | 95831 | 390.00 |
| 13019 | ISO-Diagnostics Testing, Inc | 0561054870101020 | 11/3/2019 | Bill | 11/18/2019 | 95831 | 260.00 |
| 13020 | ISO-Diagnostics Testing, Inc | 0561054870101020 | 11/3/2019 | Bill | 11/18/2019 | 95851 | 330.00 |
| 13021 | ISO-Diagnostics Testing, Inc | 0561054870101020 | 11/3/2019 | Bill | 11/18/2019 | 95851 | 220.00 |
| 13022 | ISO-Diagnostics Testing, Inc | 0561054870101020 | 11/3/2019 | Bill | 11/18/2019 | 95832 | 125.00 |
| 13023 | ISO-Diagnostics Testing, Inc | 0561054870101020 | 11/3/2019 | Bill | 11/18/2019 | 95832 | 125.00 |
| 13024 | ISO-Diagnostics Testing, Inc | 0498436400101024 | 11/4/2019 | Bill | 11/19/2019 | 95851 | 330.00 |
| 13025 | ISO-Diagnostics Testing, Inc | 0498436400101024 | 11/4/2019 | Bill | 11/19/2019 | 95851 | 220.00 |
| 13026 | ISO-Diagnostics Testing, Inc | 0498436400101024 | 11/4/2019 | Bill | 11/19/2019 | 95832 | 125.00 |
| 13027 | ISO-Diagnostics Testing, Inc | 0498436400101024 | 11/4/2019 | Bill | 11/19/2019 | 95832 | 125.00 |
| 13028 | ISO-Diagnostics Testing, Inc | 0175568920101173 | 11/8/2019 | Bill | 11/19/2019 | 95831 | 260.00 |
| 13029 | ISO-Diagnostics Testing, Inc | 0175568920101173 | 11/8/2019 | Bill | 11/19/2019 | 95831 | 195.00 |
| 13030 | ISO-Diagnostics Testing, Inc | 0175568920101173 | 11/8/2019 | Bill | 11/19/2019 | 95851 | 220.00 |
| 13031 | ISO-Diagnostics Testing, Inc | 0175568920101173 | 11/8/2019 | Bill | 11/19/2019 | 95851 | 165.00 |
| 13032 | ISO-Diagnostics Testing, Inc | 0175568920101173 | 11/8/2019 | Bill | 11/19/2019 | 95832 | 125.00 |
| 13033 | ISO-Diagnostics Testing, Inc | 0175568920101173 | 11/8/2019 | Bill | 11/19/2019 | 95832 | 125.00 |
| 13034 | ISO-Diagnostics Testing, Inc | 0498436400101024 | 11/4/2019 | Bill | 11/19/2019 | 95831 | 390.00 |
| 13035 | ISO-Diagnostics Testing, Inc | 0498436400101024 | 11/4/2019 | Bill | 11/19/2019 | 95831 | 260.00 |
| 13036 | ISO-Diagnostics Testing, Inc | 8668310870000001 | 8/4/2019 | Bill | 11/20/2019 | 95831 | 260.00 |
| 13037 | ISO-Diagnostics Testing, Inc | 8668310870000001 | 8/4/2019 | Bill | 11/20/2019 | 95831 | 195.00 |
| 13038 | ISO-Diagnostics Testing, Inc | 8668310870000001 | 8/4/2019 | Bill | 11/20/2019 | 95851 | 220.00 |
| 13039 | ISO-Diagnostics Testing, Inc | 8668310870000001 | 8/4/2019 | Bill | 11/20/2019 | 95851 | 165.00 |
| 13040 | ISO-Diagnostics Testing, Inc | 8668310870000001 | 8/4/2019 | Bill | 11/20/2019 | 95832 | 125.00 |
| 13041 | ISO-Diagnostics Testing, Inc | 8668310870000001 | 8/4/2019 | Bill | 11/20/2019 | 95832 | 125.00 |
| 13042 | ISO-Diagnostics Testing, Inc | 0432555060101054 | 9/10/2019 | Bill | 11/20/2019 | 95831 | 260.00 |
| 13043 | ISO-Diagnostics Testing, Inc | 0432555060101054 | 9/10/2019 | Bill | 11/20/2019 | 95831 | 195.00 |
| 13044 | ISO-Diagnostics Testing, Inc | 0432555060101054 | 9/10/2019 | Bill | 11/20/2019 | 95851 | 220.00 |
| 13045 | ISO-Diagnostics Testing, Inc | 0432555060101054 | 9/10/2019 | Bill | 11/20/2019 | 95851 | 165.00 |
| 13046 | ISO-Diagnostics Testing, Inc | 0432555060101054 | 9/10/2019 | Bill | 11/20/2019 | 95832 | 125.00 |
| 13047 | ISO-Diagnostics Testing, Inc | 0432555060101054 | 9/10/2019 | Bill | 11/20/2019 | 95832 | 125.00 |
| 13048 | ISO-Diagnostics Testing, Inc | 0443916650101210 | 9/7/2019 | Bill | 11/20/2019 | 95831 | 260.00 |
| 13049 | ISO-Diagnostics Testing, Inc | 0443916650101210 | 9/7/2019 | Bill | 11/20/2019 | 95831 | 195.00 |
| 13050 | ISO-Diagnostics Testing, Inc | 0443916650101210 | 9/7/2019 | Bill | 11/20/2019 | 95851 | 220.00 |
| 13051 | ISO-Diagnostics Testing, Inc | 0443916650101210 | 9/7/2019 | Bill | 11/20/2019 | 95851 | 165.00 |
| 13052 | ISO-Diagnostics Testing, Inc | 0443916650101210 | 9/7/2019 | Bill | 11/20/2019 | 95832 | 125.00 |
| 13053 | ISO-Diagnostics Testing, Inc | 0443916650101210 | 9/7/2019 | Bill | 11/20/2019 | 95832 | 125.00 |
| 13054 | ISO-Diagnostics Testing, Inc | 0401349950101135 | 5/20/2019 | Bill | 11/20/2019 | 95831 | 260.00 |
| 13055 | ISO-Diagnostics Testing, Inc | 0401349950101135 | 5/20/2019 | Bill | 11/20/2019 | 95831 | 195.00 |

| 13056 | ISO-Diagnostics Testing, Inc | 0401349950101135 | 5/20/2019 | Bill | 11/20/2019 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 13057 | ISO-Diagnostics Testing, Inc | 0401349950101135 | 5/20/2019 | Bill | 11/20/2019 | 95851 | 165.00 |
| 13058 | ISO-Diagnostics Testing, Inc | 0401349950101135 | 5/20/2019 | Bill | 11/20/2019 | 95832 | 125.00 |
| 13059 | ISO-Diagnostics Testing, Inc | 0401349950101135 | 5/20/2019 | Bill | 11/20/2019 | 95832 | 125.00 |
| 13060 | ISO-Diagnostics Testing, Inc | 0573030380000001 | 10/10/2019 | Bill | 11/21/2019 | 95851 | 220.00 |
| 13061 | ISO-Diagnostics Testing, Inc | 0573030380000001 | 10/10/2019 | Bill | 11/21/2019 | 95851 | 165.00 |
| 13062 | ISO-Diagnostics Testing, Inc | 0573030380000001 | 10/10/2019 | Bill | 11/21/2019 | 95832 | 125.00 |
| 13063 | ISO-Diagnostics Testing, Inc | 0573030380000001 | 10/10/2019 | Bill | 11/21/2019 | 95832 | 125.00 |
| 13064 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95831 | 260.00 |
| 13065 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95831 | 195.00 |
| 13066 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95851 | 220.00 |
| 13067 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95851 | 165.00 |
| 13068 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95832 | 125.00 |
| 13069 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95832 | 125.00 |
| 13070 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95831 | 260.00 |
| 13071 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95831 | 195.00 |
| 13072 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95851 | 220.00 |
| 13073 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95851 | 165.00 |
| 13074 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95832 | 125.00 |
| 13075 | ISO-Diagnostics Testing, Inc | 0641784700101011 | 7/3/2019 | Bill | 11/22/2019 | 95832 | 125.00 |
| 13076 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95831 | 260.00 |
| 13077 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95831 | 195.00 |
| 13078 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95851 | 220.00 |
| 13079 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95851 | 165.00 |
| 13080 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13081 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13082 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95831 | 260.00 |
| 13083 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95851 | 220.00 |
| 13084 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13085 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13086 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95831 | 260.00 |
| 13087 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95851 | 220.00 |
| 13088 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13089 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13090 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95831 | 260.00 |
| 13091 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95851 | 220.00 |
| 13092 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13093 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13094 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95831 | 260.00 |
| 13095 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95831 | 195.00 |
| 13096 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95851 | 220.00 |
| 13097 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95851 | 165.00 |
| 13098 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13099 | ISO-Diagnostics Testing, Inc | 0615385710101059 | 11/8/2019 | Bill | 11/23/2019 | 95832 | 125.00 |
| 13100 | ISO-Diagnostics Testing, Inc | 0632192130000001 | 9/18/2019 | Bill | 11/25/2019 | 95831 | 260.00 |
| 13101 | ISO-Diagnostics Testing, Inc | 0632192130000001 | 9/18/2019 | Bill | 11/25/2019 | 95831 | 195.00 |
| 13102 | ISO-Diagnostics Testing, Inc | 0632192130000001 | 9/18/2019 | Bill | 11/25/2019 | 95831 | 220.00 |
| 13103 | ISO-Diagnostics Testing, Inc | 0632192130000001 | 9/18/2019 | Bill | 11/25/2019 | 95831 | 165.00 |
| 13104 | ISO-Diagnostics Testing, Inc | 0632192130000001 | 9/18/2019 | Bill | 11/25/2019 | 95832 | 125.00 |
| 13105 | ISO-Diagnostics Testing, Inc | 0632192130000001 | 9/18/2019 | Bill | 11/25/2019 | 95832 | 125.00 |
| 13106 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95831 | 260.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13107 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95831 | 195.00 |
| 13108 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95851 | 220.00 |
| 13109 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95851 | 165.00 |
| 13110 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95832 | 125.00 |
| 13111 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95832 | 125.00 |
| 13112 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95831 | 260.00 |
| 13113 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95831 | 195.00 |
| 13114 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95851 | 220.00 |
| 13115 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95851 | 165.00 |
| 13116 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95832 | 125.00 |
| 13117 | ISO-Diagnostics Testing, Inc | 0595670090101059 | 10/25/2019 | Bill | 11/25/2019 | 95832 | 125.00 |
| 13118 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95831 | 260.00 |
| 13119 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95831 | 195.00 |
| 13120 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95851 | 220.00 |
| 13121 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95851 | 165.00 |
| 13122 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95831 | 260.00 |
| 13123 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95831 | 195.00 |
| 13124 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95851 | 220.00 |
| 13125 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95851 | 165.00 |
| 13126 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95831 | 260.00 |
| 13127 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95831 | 195.00 |
| 13128 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95851 | 220.00 |
| 13129 | ISO-Diagnostics Testing, Inc | 0470856080101090 | 11/2/2019 | Bill | 11/27/2019 | 95851 | 165.00 |
| 13130 | ISO-Diagnostics Testing, Inc | 8672238050000001 | 11/18/2019 | Bill | 11/29/2019 | 95831 | 260.00 |
| 13131 | ISO-Diagnostics Testing, Inc | 8672238050000001 | 11/18/2019 | Bill | 11/29/2019 | 95851 | 220.00 |
| 13132 | ISO-Diagnostics Testing, Inc | 8672238050000001 | 11/18/2019 | Bill | 11/29/2019 | 95851 | 220.00 |
| 13133 | ISO-Diagnostics Testing, Inc | 8672238050000001 | 11/18/2019 | Bill | 11/29/2019 | 95832 | 125.00 |
| 13134 | ISO-Diagnostics Testing, Inc | 8672238050000001 | 11/18/2019 | Bill | 11/29/2019 | 95832 | 125.00 |
| 13135 | ISO-Diagnostics Testing, Inc | 8668135840000001 | 10/24/2019 | Bill | 12/5/2019 | 95851 | 220.00 |
| 13136 | ISO-Diagnostics Testing, Inc | 8668135840000001 | 10/24/2019 | Bill | 12/5/2019 | 95851 | 165.00 |
| 13137 | ISO-Diagnostics Testing, Inc | 8668135840000001 | 10/24/2019 | Bill | 12/5/2019 | 95832 | 125.00 |
| 13138 | ISO-Diagnostics Testing, Inc | 8668135840000001 | 10/24/2019 | Bill | 12/5/2019 | 95832 | 125.00 |
| 13139 | ISO-Diagnostics Testing, Inc | 0567494520101024 | 11/13/2019 | Bill | 12/5/2019 | 95851 | 220.00 |
| 13140 | ISO-Diagnostics Testing, Inc | 0567494520101024 | 11/13/2019 | Bill | 12/5/2019 | 95832 | 125.00 |
| 13141 | ISO-Diagnostics Testing, Inc | 0567494520101024 | 11/13/2019 | Bill | 12/5/2019 | 95832 | 125.00 |
| 13142 | ISO-Diagnostics Testing, Inc | 0567494520101024 | 11/13/2019 | Bill | 12/5/2019 | 95851 | 220.00 |
| 13143 | ISO-Diagnostics Testing, Inc | 0567494520101024 | 11/13/2019 | Bill | 12/5/2019 | 95851 | 165.00 |
| 13144 | ISO-Diagnostics Testing, Inc | 0567494520101024 | 11/13/2019 | Bill | 12/5/2019 | 95832 | 125.00 |
| 13145 | ISO-Diagnostics Testing, Inc | 0567494520101024 | 11/13/2019 | Bill | 12/5/2019 | 95832 | 125.00 |
| 13146 | ISO-Diagnostics Testing, Inc | 0623282180000001 | 10/18/2019 | Bill | 12/7/2019 | 95831 | 390.00 |
| 13147 | ISO-Diagnostics Testing, Inc | 0623282180000001 | 10/18/2019 | Bill | 12/7/2019 | 95831 | 260.00 |
| 13148 | ISO-Diagnostics Testing, Inc | 0623282180000001 | 10/18/2019 | Bill | 12/7/2019 | 95851 | 330.00 |
| 13149 | ISO-Diagnostics Testing, Inc | 0623282180000001 | 10/18/2019 | Bill | 12/7/2019 | 95851 | 220.00 |
| 13150 | ISO-Diagnostics Testing, Inc | 0623282180000001 | 10/18/2019 | Bill | 12/7/2019 | 95832 | 125.00 |
| 13151 | ISO-Diagnostics Testing, Inc | 0623282180000001 | 10/18/2019 | Bill | 12/7/2019 | 95832 | 125.00 |
| 13152 | ISO-Diagnostics Testing, Inc | 0504378290101108 | 12/2/2019 | Bill | 12/7/2019 | 95831 | 260.00 |
| 13153 | ISO-Diagnostics Testing, Inc | 0504378290101108 | 12/2/2019 | Bill | 12/7/2019 | 95851 | 220.00 |
| 13154 | ISO-Diagnostics Testing, Inc | 0504378290101108 | 12/2/2019 | Bill | 12/7/2019 | 95851 | 220.00 |
| 13155 | ISO-Diagnostics Testing, Inc | 0504378290101108 | 12/2/2019 | Bill | 12/7/2019 | 95832 | 125.00 |
| 13156 | ISO-Diagnostics Testing, Inc | 0504378290101108 | 12/2/2019 | Bill | 12/7/2019 | 95832 | 125.00 |
| 13157 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95831 | 260.00 |

| 13158 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95831 | 195.00 |
|---|---|---|---|---|---|---|---|
| 13159 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95851 | 220.00 |
| 13160 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95851 | 165.00 |
| 13161 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95832 | 125.00 |
| 13162 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95832 | 125.00 |
| 13163 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95831 | 260.00 |
| 13164 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95831 | 195.00 |
| 13165 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95851 | 220.00 |
| 13166 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95851 | 165.00 |
| 13167 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95832 | 125.00 |
| 13168 | ISO-Diagnostics Testing, Inc | 8675210480000001 | 12/1/2019 | Bill | 12/10/2019 | 95832 | 125.00 |
| 13169 | ISO-Diagnostics Testing, Inc | 0355349900101250 | 11/10/2019 | Bill | 12/11/2019 | 95831 | 260.00 |
| 13170 | ISO-Diagnostics Testing, Inc | 0355349900101250 | 11/10/2019 | Bill | 12/11/2019 | 95831 | 195.00 |
| 13171 | ISO-Diagnostics Testing, Inc | 0355349900101250 | 11/10/2019 | Bill | 12/11/2019 | 95851 | 220.00 |
| 13172 | ISO-Diagnostics Testing, Inc | 0355349900101250 | 11/10/2019 | Bill | 12/11/2019 | 95851 | 165.00 |
| 13173 | ISO-Diagnostics Testing, Inc | 0355349900101250 | 11/10/2019 | Bill | 12/11/2019 | 95832 | 125.00 |
| 13174 | ISO-Diagnostics Testing, Inc | 0355349900101250 | 11/10/2019 | Bill | 12/11/2019 | 95832 | 125.00 |
| 13175 | ISO-Diagnostics Testing, Inc | 0427641040101211 | 11/15/2019 | Bill | 12/12/2019 | 95851 | 220.00 |
| 13176 | ISO-Diagnostics Testing, Inc | 0427641040101211 | 11/15/2019 | Bill | 12/12/2019 | 95851 | 165.00 |
| 13177 | ISO-Diagnostics Testing, Inc | 0427641040101211 | 11/15/2019 | Bill | 12/12/2019 | 95832 | 125.00 |
| 13178 | ISO-Diagnostics Testing, Inc | 0427641040101211 | 11/15/2019 | Bill | 12/12/2019 | 95832 | 125.00 |
| 13179 | ISO-Diagnostics Testing, Inc | 0630071400000001 | 10/3/2019 | Bill | 12/17/2019 | 95831 | 260.00 |
| 13180 | ISO-Diagnostics Testing, Inc | 0630071400000001 | 10/3/2019 | Bill | 12/17/2019 | 95851 | 220.00 |
| 13181 | ISO-Diagnostics Testing, Inc | 0630071400000001 | 10/3/2019 | Bill | 12/17/2019 | 95832 | 125.00 |
| 13182 | ISO-Diagnostics Testing, Inc | 0630071400000001 | 10/3/2019 | Bill | 12/17/2019 | 95832 | 125.00 |
| 13183 | ISO-Diagnostics Testing, Inc | 8672042030000001 | 11/14/2019 | Bill | 12/17/2019 | 95831 | 260.00 |
| 13184 | ISO-Diagnostics Testing, Inc | 8672042030000001 | 11/14/2019 | Bill | 12/17/2019 | 95831 | 195.00 |
| 13185 | ISO-Diagnostics Testing, Inc | 8672042030000001 | 11/14/2019 | Bill | 12/17/2019 | 95851 | 220.00 |
| 13186 | ISO-Diagnostics Testing, Inc | 8672042030000001 | 11/14/2019 | Bill | 12/17/2019 | 95851 | 165.00 |
| 13187 | ISO-Diagnostics Testing, Inc | 8672042030000001 | 11/14/2019 | Bill | 12/17/2019 | 95832 | 125.00 |
| 13188 | ISO-Diagnostics Testing, Inc | 8672042030000001 | 11/14/2019 | Bill | 12/17/2019 | 95832 | 125.00 |
| 13189 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95831 | 390.00 |
| 13190 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95831 | 260.00 |
| 13191 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95851 | 330.00 |
| 13192 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95851 | 220.00 |
| 13193 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95832 | 125.00 |
| 13194 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95832 | 125.00 |
| 13195 | ISO-Diagnostics Testing, Inc | 0632640120101019 | 10/28/2019 | Bill | 12/19/2019 | 95851 | 220.00 |
| 13196 | ISO-Diagnostics Testing, Inc | 0632640120101019 | 10/28/2019 | Bill | 12/19/2019 | 95851 | 165.00 |
| 13197 | ISO-Diagnostics Testing, Inc | 0632640120101019 | 10/28/2019 | Bill | 12/19/2019 | 95832 | 125.00 |
| 13198 | ISO-Diagnostics Testing, Inc | 0632640120101019 | 10/28/2019 | Bill | 12/19/2019 | 95832 | 125.00 |
| 13199 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95831 | 260.00 |
| 13200 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95831 | 195.00 |
| 13201 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95851 | 220.00 |
| 13202 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95851 | 165.00 |
| 13203 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95832 | 125.00 |
| 13204 | ISO-Diagnostics Testing, Inc | 0116948200101071 | 12/3/2019 | Bill | 12/19/2019 | 95832 | 125.00 |
| 13205 | ISO-Diagnostics Testing, Inc | 0591859470000001 | 11/20/2019 | Bill | 12/19/2019 | 95851 | 220.00 |
| 13206 | ISO-Diagnostics Testing, Inc | 0591859470000001 | 11/20/2019 | Bill | 12/19/2019 | 95851 | 165.00 |
| 13207 | ISO-Diagnostics Testing, Inc | 0591859470000001 | 11/20/2019 | Bill | 12/19/2019 | 95832 | 125.00 |
| 13208 | ISO-Diagnostics Testing, Inc | 0591859470000001 | 11/20/2019 | Bill | 12/19/2019 | 95832 | 125.00 |

| 13209 | ISO-Diagnostics Testing, Inc | 0579986920101013 | 12/14/2019 | Bill | 12/23/2019 | 95831 | 260.00 |
|---|---|---|---|---|---|---|---|
| 13210 | ISO-Diagnostics Testing, Inc | 0579986920101013 | 12/14/2019 | Bill | 12/23/2019 | 95831 | 195.00 |
| 13211 | ISO-Diagnostics Testing, Inc | 0579986920101013 | 12/14/2019 | Bill | 12/23/2019 | 95851 | 220.00 |
| 13212 | ISO-Diagnostics Testing, Inc | 0579986920101013 | 12/14/2019 | Bill | 12/23/2019 | 95851 | 165.00 |
| 13213 | ISO-Diagnostics Testing, Inc | 0579986920101013 | 12/14/2019 | Bill | 12/23/2019 | 95832 | 125.00 |
| 13214 | ISO-Diagnostics Testing, Inc | 0579986920101013 | 12/14/2019 | Bill | 12/23/2019 | 95832 | 125.00 |
| 13215 | ISO-Diagnostics Testing, Inc | 0381188250000001 | 11/8/2019 | Bill | 12/23/2019 | 95831 | 195.00 |
| 13216 | ISO-Diagnostics Testing, Inc | 0381188250000001 | 11/8/2019 | Bill | 12/23/2019 | 95851 | 220.00 |
| 13217 | ISO-Diagnostics Testing, Inc | 0381188250000001 | 11/8/2019 | Bill | 12/23/2019 | 95851 | 165.00 |
| 13218 | ISO-Diagnostics Testing, Inc | 0381188250000001 | 11/8/2019 | Bill | 12/23/2019 | 95832 | 125.00 |
| 13219 | ISO-Diagnostics Testing, Inc | 0381188250000001 | 11/8/2019 | Bill | 12/23/2019 | 95832 | 125.00 |
| 13220 | ISO-Diagnostics Testing, Inc | 0614796840000003 | 12/24/2019 | Bill | 1/6/2020 | 95831 | 260.00 |
| 13221 | ISO-Diagnostics Testing, Inc | 0614796840000003 | 12/24/2019 | Bill | 1/6/2020 | 95831 | 195.00 |
| 13222 | ISO-Diagnostics Testing, Inc | 0614796840000003 | 12/24/2019 | Bill | 1/6/2020 | 95851 | 220.00 |
| 13223 | ISO-Diagnostics Testing, Inc | 0614796840000003 | 12/24/2019 | Bill | 1/6/2020 | 95851 | 165.00 |
| 13224 | ISO-Diagnostics Testing, Inc | 0614796840000003 | 12/24/2019 | Bill | 1/6/2020 | 95832 | 125.00 |
| 13225 | ISO-Diagnostics Testing, Inc | 0614796840000003 | 12/24/2019 | Bill | 1/6/2020 | 95832 | 125.00 |
| 13226 | ISO-Diagnostics Testing, Inc | 0411374900101117 | 9/20/2019 | Bill | 1/7/2020 | 95831 | 260.00 |
| 13227 | ISO-Diagnostics Testing, Inc | 0411374900101117 | 9/20/2019 | Bill | 1/7/2020 | 95831 | 195.00 |
| 13228 | ISO-Diagnostics Testing, Inc | 0411374900101117 | 9/20/2019 | Bill | 1/7/2020 | 95851 | 220.00 |
| 13229 | ISO-Diagnostics Testing, Inc | 0411374900101117 | 9/20/2019 | Bill | 1/7/2020 | 95851 | 165.00 |
| 13230 | ISO-Diagnostics Testing, Inc | 0411374900101117 | 9/20/2019 | Bill | 1/7/2020 | 95832 | 125.00 |
| 13231 | ISO-Diagnostics Testing, Inc | 0411374900101117 | 9/20/2019 | Bill | 1/7/2020 | 95832 | 125.00 |
| 13232 | ISO-Diagnostics Testing, Inc | 0650631800101030 | 10/2/2019 | Bill | 1/7/2020 | 95831 | 260.00 |
| 13233 | ISO-Diagnostics Testing, Inc | 0650631800101030 | 10/2/2019 | Bill | 1/7/2020 | 95831 | 195.00 |
| 13234 | ISO-Diagnostics Testing, Inc | 0650631800101030 | 10/2/2019 | Bill | 1/7/2020 | 95851 | 220.00 |
| 13235 | ISO-Diagnostics Testing, Inc | 0650631800101030 | 10/2/2019 | Bill | 1/7/2020 | 95851 | 165.00 |
| 13236 | ISO-Diagnostics Testing, Inc | 0650631800101030 | 10/2/2019 | Bill | 1/7/2020 | 95832 | 125.00 |
| 13237 | ISO-Diagnostics Testing, Inc | 0650631800101030 | 10/2/2019 | Bill | 1/7/2020 | 95832 | 125.00 |
| 13238 | ISO-Diagnostics Testing, Inc | 0586094910000001 | 1/3/2020 | Bill | 1/8/2020 | 95831 | 260.00 |
| 13239 | ISO-Diagnostics Testing, Inc | 0586094910000001 | 1/3/2020 | Bill | 1/8/2020 | 95831 | 195.00 |
| 13240 | ISO-Diagnostics Testing, Inc | 0586094910000001 | 1/3/2020 | Bill | 1/8/2020 | 95851 | 220.00 |
| 13241 | ISO-Diagnostics Testing, Inc | 0586094910000001 | 1/3/2020 | Bill | 1/8/2020 | 95851 | 165.00 |
| 13242 | ISO-Diagnostics Testing, Inc | 0586094910000001 | 1/3/2020 | Bill | 1/8/2020 | 95832 | 125.00 |
| 13243 | ISO-Diagnostics Testing, Inc | 0586094910000001 | 1/3/2020 | Bill | 1/8/2020 | 95832 | 125.00 |
| 13244 | ISO-Diagnostics Testing, Inc | 0805279920000001 | 10/28/2019 | Bill | 1/9/2020 | 95851 | 220.00 |
| 13245 | ISO-Diagnostics Testing, Inc | 0805279920000001 | 10/28/2019 | Bill | 1/9/2020 | 95851 | 165.00 |
| 13246 | ISO-Diagnostics Testing, Inc | 0805279920000001 | 10/28/2019 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13247 | ISO-Diagnostics Testing, Inc | 0399053790101033 | 10/28/2019 | Bill | 1/9/2020 | 95851 | 220.00 |
| 13248 | ISO-Diagnostics Testing, Inc | 0399053790101033 | 10/28/2019 | Bill | 1/9/2020 | 95851 | 165.00 |
| 13249 | ISO-Diagnostics Testing, Inc | 0399053790101033 | 10/28/2019 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13250 | ISO-Diagnostics Testing, Inc | 0399053790101033 | 10/28/2019 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13251 | ISO-Diagnostics Testing, Inc | 0805279920000001 | 10/28/2019 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13252 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95831 | 260.00 |
| 13253 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95831 | 195.00 |
| 13254 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95851 | 220.00 |
| 13255 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95851 | 165.00 |
| 13256 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13257 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13258 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95831 | 390.00 |
| 13259 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95831 | 260.00 |

| 13260 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95851 | 330.00 |
|---|---|---|---|---|---|---|---|
| 13261 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95851 | 220.00 |
| 13262 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13263 | ISO-Diagnostics Testing, Inc | 0514159390101099 | 1/2/2020 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13264 | ISO-Diagnostics Testing, Inc | 0449774040000001 | 12/18/2019 | Bill | 1/9/2020 | 95831 | 260.00 |
| 13265 | ISO-Diagnostics Testing, Inc | 0449774040000001 | 12/18/2019 | Bill | 1/9/2020 | 95831 | 195.00 |
| 13266 | ISO-Diagnostics Testing, Inc | 0449774040000001 | 12/18/2019 | Bill | 1/9/2020 | 95851 | 220.00 |
| 13267 | ISO-Diagnostics Testing, Inc | 0449774040000001 | 12/18/2019 | Bill | 1/9/2020 | 95851 | 165.00 |
| 13268 | ISO-Diagnostics Testing, Inc | 0449774040000001 | 12/18/2019 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13269 | ISO-Diagnostics Testing, Inc | 0449774040000001 | 12/18/2019 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13270 | ISO-Diagnostics Testing, Inc | 0440758200101040 | 12/22/2019 | Bill | 1/9/2020 | 95831 | 260.00 |
| 13271 | ISO-Diagnostics Testing, Inc | 0440758200101040 | 12/22/2019 | Bill | 1/9/2020 | 95831 | 195.00 |
| 13272 | ISO-Diagnostics Testing, Inc | 0440758200101040 | 12/22/2019 | Bill | 1/9/2020 | 95831 | 220.00 |
| 13273 | ISO-Diagnostics Testing, Inc | 0440758200101040 | 12/22/2019 | Bill | 1/9/2020 | 95831 | 165.00 |
| 13274 | ISO-Diagnostics Testing, Inc | 0440758200101040 | 12/22/2019 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13275 | ISO-Diagnostics Testing, Inc | 0440758200101040 | 12/22/2019 | Bill | 1/9/2020 | 95832 | 125.00 |
| 13276 | ISO-Diagnostics Testing, Inc | 0444418440101012 | 11/8/2019 | Bill | 1/16/2020 | 95851 | 220.00 |
| 13277 | ISO-Diagnostics Testing, Inc | 0444418440101012 | 11/8/2019 | Bill | 1/16/2020 | 95851 | 165.00 |
| 13278 | ISO-Diagnostics Testing, Inc | 0444418440101012 | 11/8/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13279 | ISO-Diagnostics Testing, Inc | 0444418440101012 | 11/8/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13280 | ISO-Diagnostics Testing, Inc | 0565787870101029 | 11/27/2019 | Bill | 1/16/2020 | 95851 | 220.00 |
| 13281 | ISO-Diagnostics Testing, Inc | 0565787870101029 | 11/27/2019 | Bill | 1/16/2020 | 95851 | 165.00 |
| 13282 | ISO-Diagnostics Testing, Inc | 0565787870101029 | 11/27/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13283 | ISO-Diagnostics Testing, Inc | 0565787870101029 | 11/27/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13284 | ISO-Diagnostics Testing, Inc | 0555916450101016 | 11/12/2019 | Bill | 1/16/2020 | 95851 | 220.00 |
| 13285 | ISO-Diagnostics Testing, Inc | 0555916450101016 | 11/12/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13286 | ISO-Diagnostics Testing, Inc | 0555916450101016 | 11/12/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13287 | ISO-Diagnostics Testing, Inc | 0601287310101050 | 11/21/2019 | Bill | 1/16/2020 | 95851 | 220.00 |
| 13288 | ISO-Diagnostics Testing, Inc | 0601287310101050 | 11/21/2019 | Bill | 1/16/2020 | 95851 | 165.00 |
| 13289 | ISO-Diagnostics Testing, Inc | 0601287310101050 | 11/21/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13290 | ISO-Diagnostics Testing, Inc | 0601287310101050 | 11/21/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13291 | ISO-Diagnostics Testing, Inc | 0555916450101016 | 11/12/2019 | Bill | 1/16/2020 | 95851 | 220.00 |
| 13292 | ISO-Diagnostics Testing, Inc | 0555916450101016 | 11/12/2019 | Bill | 1/16/2020 | 95851 | 165.00 |
| 13293 | ISO-Diagnostics Testing, Inc | 0555916450101016 | 11/12/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13294 | ISO-Diagnostics Testing, Inc | 0555916450101016 | 11/12/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13295 | ISO-Diagnostics Testing, Inc | 0444418440101012 | 11/8/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13296 | ISO-Diagnostics Testing, Inc | 0444418440101012 | 11/8/2019 | Bill | 1/16/2020 | 95832 | 125.00 |
| 13297 | ISO-Diagnostics Testing, Inc | 0575120320101019 | 11/25/2019 | Bill | 1/17/2020 | 95851 | 220.00 |
| 13298 | ISO-Diagnostics Testing, Inc | 0575120320101019 | 11/25/2019 | Bill | 1/17/2020 | 95851 | 165.00 |
| 13299 | ISO-Diagnostics Testing, Inc | 0575120320101019 | 11/25/2019 | Bill | 1/17/2020 | 95832 | 125.00 |
| 13300 | ISO-Diagnostics Testing, Inc | 0575120320101019 | 11/25/2019 | Bill | 1/17/2020 | 95832 | 125.00 |
| 13301 | ISO-Diagnostics Testing, Inc | 0422080030101029 | 11/25/2019 | Bill | 1/17/2020 | 95831 | 260.00 |
| 13302 | ISO-Diagnostics Testing, Inc | 0422080030101029 | 11/25/2019 | Bill | 1/17/2020 | 95831 | 195.00 |
| 13303 | ISO-Diagnostics Testing, Inc | 0422080030101029 | 11/25/2019 | Bill | 1/17/2020 | 95851 | 220.00 |
| 13304 | ISO-Diagnostics Testing, Inc | 0422080030101029 | 11/25/2019 | Bill | 1/17/2020 | 95851 | 165.00 |
| 13305 | ISO-Diagnostics Testing, Inc | 0422080030101029 | 11/25/2019 | Bill | 1/17/2020 | 95832 | 125.00 |
| 13306 | ISO-Diagnostics Testing, Inc | 0422080030101029 | 11/25/2019 | Bill | 1/17/2020 | 95832 | 125.00 |
| 13307 | ISO-Diagnostics Testing, Inc | 0381029070101034 | 11/4/2019 | Bill | 1/17/2020 | 95831 | 260.00 |
| 13308 | ISO-Diagnostics Testing, Inc | 0381029070101034 | 11/4/2019 | Bill | 1/17/2020 | 95831 | 195.00 |
| 13309 | ISO-Diagnostics Testing, Inc | 0381029070101034 | 11/4/2019 | Bill | 1/17/2020 | 95851 | 220.00 |
| 13310 | ISO-Diagnostics Testing, Inc | 0381029070101034 | 11/4/2019 | Bill | 1/17/2020 | 95851 | 165.00 |

| 13311 | ISO-Diagnostics Testing, Inc | 0381029070101034 | 11/4/2019 | Bill | 1/17/2020 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 13312 | ISO-Diagnostics Testing, Inc | 0381029070101034 | 11/4/2019 | Bill | 1/17/2020 | 95832 | 125.00 |
| 13313 | ISO-Diagnostics Testing, Inc | 0575120320101019 | 11/25/2019 | Bill | 1/17/2020 | 95831 | 260.00 |
| 13314 | ISO-Diagnostics Testing, Inc | 0575120320101019 | 11/25/2019 | Bill | 1/17/2020 | 95831 | 195.00 |
| 13315 | ISO-Diagnostics Testing, Inc | 0629178640000001 | 12/26/2019 | Bill | 1/21/2020 | 95831 | 390.00 |
| 13316 | ISO-Diagnostics Testing, Inc | 0629178640000001 | 12/26/2019 | Bill | 1/21/2020 | 95831 | 260.00 |
| 13317 | ISO-Diagnostics Testing, Inc | 0629178640000001 | 12/26/2019 | Bill | 1/21/2020 | 95851 | 330.00 |
| 13318 | ISO-Diagnostics Testing, Inc | 0629178640000001 | 12/26/2019 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13319 | ISO-Diagnostics Testing, Inc | 0629178640000001 | 12/26/2019 | Bill | 1/21/2020 | 95832 | 375.00 |
| 13320 | ISO-Diagnostics Testing, Inc | 0100874580101135 | 11/24/2019 | Bill | 1/21/2020 | 95831 | 260.00 |
| 13321 | ISO-Diagnostics Testing, Inc | 0100874580101135 | 11/24/2019 | Bill | 1/21/2020 | 95831 | 195.00 |
| 13322 | ISO-Diagnostics Testing, Inc | 0100874580101135 | 11/24/2019 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13323 | ISO-Diagnostics Testing, Inc | 0100874580101135 | 11/24/2019 | Bill | 1/21/2020 | 95851 | 165.00 |
| 13324 | ISO-Diagnostics Testing, Inc | 0100874580101135 | 11/24/2019 | Bill | 1/21/2020 | 95832 | 375.00 |
| 13325 | ISO-Diagnostics Testing, Inc | 0535494050101063 | 11/28/2019 | Bill | 1/21/2020 | 95831 | 260.00 |
| 13326 | ISO-Diagnostics Testing, Inc | 0535494050101063 | 11/28/2019 | Bill | 1/21/2020 | 95831 | 195.00 |
| 13327 | ISO-Diagnostics Testing, Inc | 0535494050101063 | 11/28/2019 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13328 | ISO-Diagnostics Testing, Inc | 0535494050101063 | 11/28/2019 | Bill | 1/21/2020 | 95851 | 165.00 |
| 13329 | ISO-Diagnostics Testing, Inc | 0535494050101063 | 11/28/2019 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13330 | ISO-Diagnostics Testing, Inc | 0535494050101063 | 11/28/2019 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13331 | ISO-Diagnostics Testing, Inc | 0397885430101094 | 1/8/2020 | Bill | 1/21/2020 | 95831 | 260.00 |
| 13332 | ISO-Diagnostics Testing, Inc | 0397885430101094 | 1/8/2020 | Bill | 1/21/2020 | 95831 | 195.00 |
| 13333 | ISO-Diagnostics Testing, Inc | 0397885430101094 | 1/8/2020 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13334 | ISO-Diagnostics Testing, Inc | 0397885430101094 | 1/8/2020 | Bill | 1/21/2020 | 95851 | 165.00 |
| 13335 | ISO-Diagnostics Testing, Inc | 0397885430101094 | 1/8/2020 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13336 | ISO-Diagnostics Testing, Inc | 0397885430101094 | 1/8/2020 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13337 | ISO-Diagnostics Testing, Inc | 0521786800101086 | 12/28/2019 | Bill | 1/21/2020 | 95831 | 260.00 |
| 13338 | ISO-Diagnostics Testing, Inc | 0521786800101086 | 12/28/2019 | Bill | 1/21/2020 | 95831 | 195.00 |
| 13339 | ISO-Diagnostics Testing, Inc | 0521786800101086 | 12/28/2019 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13340 | ISO-Diagnostics Testing, Inc | 0521786800101086 | 12/28/2019 | Bill | 1/21/2020 | 95851 | 165.00 |
| 13341 | ISO-Diagnostics Testing, Inc | 0521786800101086 | 12/28/2019 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13342 | ISO-Diagnostics Testing, Inc | 0521786800101086 | 12/28/2019 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13343 | ISO-Diagnostics Testing, Inc | 8669938360000001 | 12/22/2019 | Bill | 1/21/2020 | 95831 | 260.00 |
| 13344 | ISO-Diagnostics Testing, Inc | 8669938360000001 | 12/22/2019 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13345 | ISO-Diagnostics Testing, Inc | 8669938360000001 | 12/22/2019 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13346 | ISO-Diagnostics Testing, Inc | 8669938360000001 | 12/22/2019 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13347 | ISO-Diagnostics Testing, Inc | 8669938360000001 | 12/22/2019 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13348 | ISO-Diagnostics Testing, Inc | 0674893260000001 | 1/9/2020 | Bill | 1/21/2020 | 95831 | 260.00 |
| 13349 | ISO-Diagnostics Testing, Inc | 0674893260000001 | 1/9/2020 | Bill | 1/21/2020 | 95831 | 195.00 |
| 13350 | ISO-Diagnostics Testing, Inc | 0674893260000001 | 1/9/2020 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13351 | ISO-Diagnostics Testing, Inc | 0674893260000001 | 1/9/2020 | Bill | 1/21/2020 | 95851 | 165.00 |
| 13352 | ISO-Diagnostics Testing, Inc | 0674893260000001 | 1/9/2020 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13353 | ISO-Diagnostics Testing, Inc | 0674893260000001 | 1/9/2020 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13354 | ISO-Diagnostics Testing, Inc | 0173890830101164 | 11/11/2019 | Bill | 1/21/2020 | 95831 | 260.00 |
| 13355 | ISO-Diagnostics Testing, Inc | 0173890830101164 | 11/11/2019 | Bill | 1/21/2020 | 95831 | 195.00 |
| 13356 | ISO-Diagnostics Testing, Inc | 0173890830101164 | 11/11/2019 | Bill | 1/21/2020 | 95851 | 220.00 |
| 13357 | ISO-Diagnostics Testing, Inc | 0173890830101164 | 11/11/2019 | Bill | 1/21/2020 | 95851 | 165.00 |
| 13358 | ISO-Diagnostics Testing, Inc | 0173890830101164 | 11/11/2019 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13359 | ISO-Diagnostics Testing, Inc | 0173890830101164 | 11/11/2019 | Bill | 1/21/2020 | 95832 | 125.00 |
| 13360 | ISO-Diagnostics Testing, Inc | 0459170300101035 | 10/19/2019 | Bill | 1/23/2020 | 95831 | 260.00 |
| 13361 | ISO-Diagnostics Testing, Inc | 0459170300101035 | 10/19/2019 | Bill | 1/23/2020 | 95831 | 195.00 |

| 13362 | ISO-Diagnostics Testing, Inc | 045917030101035 | 10/19/2019 | Bill | 1/23/2020 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 13363 | ISO-Diagnostics Testing, Inc | 045917030101035 | 10/19/2019 | Bill | 1/23/2020 | 95851 | 165.00 |
| 13364 | ISO-Diagnostics Testing, Inc | 045917030101035 | 10/19/2019 | Bill | 1/23/2020 | 95832 | 125.00 |
| 13365 | ISO-Diagnostics Testing, Inc | 045917030101035 | 10/19/2019 | Bill | 1/23/2020 | 95832 | 125.00 |
| 13366 | ISO-Diagnostics Testing, Inc | 063789979000003 | 11/12/2019 | Bill | 1/23/2020 | 95831 | 260.00 |
| 13367 | ISO-Diagnostics Testing, Inc | 063789979000003 | 11/12/2019 | Bill | 1/23/2020 | 95831 | 195.00 |
| 13368 | ISO-Diagnostics Testing, Inc | 063789979000003 | 11/12/2019 | Bill | 1/23/2020 | 95831 | 220.00 |
| 13369 | ISO-Diagnostics Testing, Inc | 063789979000003 | 11/12/2019 | Bill | 1/23/2020 | 95831 | 165.00 |
| 13370 | ISO-Diagnostics Testing, Inc | 063789979000003 | 11/12/2019 | Bill | 1/23/2020 | 95832 | 125.00 |
| 13371 | ISO-Diagnostics Testing, Inc | 063789979000003 | 11/12/2019 | Bill | 1/23/2020 | 95832 | 125.00 |
| 13372 | ISO-Diagnostics Testing, Inc | 054005943101018 | 1/8/2020 | Bill | 1/25/2020 | 95831 | 260.00 |
| 13373 | ISO-Diagnostics Testing, Inc | 054005943101018 | 1/8/2020 | Bill | 1/25/2020 | 95831 | 195.00 |
| 13374 | ISO-Diagnostics Testing, Inc | 054005943101018 | 1/8/2020 | Bill | 1/25/2020 | 95851 | 220.00 |
| 13375 | ISO-Diagnostics Testing, Inc | 054005943101018 | 1/8/2020 | Bill | 1/25/2020 | 95851 | 165.00 |
| 13376 | ISO-Diagnostics Testing, Inc | 054005943101018 | 1/8/2020 | Bill | 1/25/2020 | 95832 | 125.00 |
| 13377 | ISO-Diagnostics Testing, Inc | 054005943101018 | 1/8/2020 | Bill | 1/25/2020 | 95832 | 125.00 |
| 13378 | ISO-Diagnostics Testing, Inc | 867521048000001 | 12/1/2019 | Bill | 1/29/2020 | 95831 | 260.00 |
| 13379 | ISO-Diagnostics Testing, Inc | 867521048000001 | 12/1/2019 | Bill | 1/29/2020 | 95831 | 195.00 |
| 13380 | ISO-Diagnostics Testing, Inc | 867521048000001 | 12/1/2019 | Bill | 1/29/2020 | 95851 | 220.00 |
| 13381 | ISO-Diagnostics Testing, Inc | 867521048000001 | 12/1/2019 | Bill | 1/29/2020 | 95851 | 165.00 |
| 13382 | ISO-Diagnostics Testing, Inc | 867521048000001 | 12/1/2019 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13383 | ISO-Diagnostics Testing, Inc | 867521048000001 | 12/1/2019 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13384 | ISO-Diagnostics Testing, Inc | 008490936101534 | 12/18/2019 | Bill | 1/29/2020 | 95831 | 260.00 |
| 13385 | ISO-Diagnostics Testing, Inc | 008490936101534 | 12/18/2019 | Bill | 1/29/2020 | 95831 | 195.00 |
| 13386 | ISO-Diagnostics Testing, Inc | 008490936101534 | 12/18/2019 | Bill | 1/29/2020 | 95851 | 220.00 |
| 13387 | ISO-Diagnostics Testing, Inc | 008490936101534 | 12/18/2019 | Bill | 1/29/2020 | 95851 | 165.00 |
| 13388 | ISO-Diagnostics Testing, Inc | 008490936101534 | 12/18/2019 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13389 | ISO-Diagnostics Testing, Inc | 008490936101534 | 12/18/2019 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13390 | ISO-Diagnostics Testing, Inc | 051415939101099 | 1/2/2020 | Bill | 1/29/2020 | 95831 | 260.00 |
| 13391 | ISO-Diagnostics Testing, Inc | 051415939101099 | 1/2/2020 | Bill | 1/29/2020 | 95831 | 195.00 |
| 13392 | ISO-Diagnostics Testing, Inc | 051415939101099 | 1/2/2020 | Bill | 1/29/2020 | 95851 | 220.00 |
| 13393 | ISO-Diagnostics Testing, Inc | 051415939101099 | 1/2/2020 | Bill | 1/29/2020 | 95851 | 165.00 |
| 13394 | ISO-Diagnostics Testing, Inc | 051415939101099 | 1/2/2020 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13395 | ISO-Diagnostics Testing, Inc | 051415939101099 | 1/2/2020 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13396 | ISO-Diagnostics Testing, Inc | 866772388000001 | 1/16/2020 | Bill | 1/29/2020 | 95831 | 260.00 |
| 13397 | ISO-Diagnostics Testing, Inc | 866772388000001 | 1/16/2020 | Bill | 1/29/2020 | 95831 | 195.00 |
| 13398 | ISO-Diagnostics Testing, Inc | 866772388000001 | 1/16/2020 | Bill | 1/29/2020 | 95851 | 220.00 |
| 13399 | ISO-Diagnostics Testing, Inc | 866772388000001 | 1/16/2020 | Bill | 1/29/2020 | 95851 | 165.00 |
| 13400 | ISO-Diagnostics Testing, Inc | 866772388000001 | 1/16/2020 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13401 | ISO-Diagnostics Testing, Inc | 866772388000001 | 1/16/2020 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13402 | ISO-Diagnostics Testing, Inc | 061540277000001 | 1/7/2020 | Bill | 1/29/2020 | 95831 | 260.00 |
| 13403 | ISO-Diagnostics Testing, Inc | 061540277000001 | 1/7/2020 | Bill | 1/29/2020 | 95831 | 195.00 |
| 13404 | ISO-Diagnostics Testing, Inc | 061540277000001 | 1/7/2020 | Bill | 1/29/2020 | 95851 | 220.00 |
| 13405 | ISO-Diagnostics Testing, Inc | 061540277000001 | 1/7/2020 | Bill | 1/29/2020 | 95851 | 165.00 |
| 13406 | ISO-Diagnostics Testing, Inc | 061540277000001 | 1/7/2020 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13407 | ISO-Diagnostics Testing, Inc | 061540277000001 | 1/7/2020 | Bill | 1/29/2020 | 95832 | 125.00 |
| 13408 | ISO-Diagnostics Testing, Inc | 009312467000002 | 12/10/2019 | Bill | 1/30/2020 | 95851 | 220.00 |
| 13409 | ISO-Diagnostics Testing, Inc | 009312467000002 | 12/10/2019 | Bill | 1/30/2020 | 95851 | 165.00 |
| 13410 | ISO-Diagnostics Testing, Inc | 009312467000002 | 12/10/2019 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13411 | ISO-Diagnostics Testing, Inc | 009312467000002 | 12/10/2019 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13412 | ISO-Diagnostics Testing, Inc | 017290206101052 | 1/3/2020 | Bill | 1/30/2020 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13413 | ISO-Diagnostics Testing, Inc | 0172902060101052 | 1/3/2020 | Bill | 1/30/2020 | 95851 | 165.00 |
| 13414 | ISO-Diagnostics Testing, Inc | 0172902060101052 | 1/3/2020 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13415 | ISO-Diagnostics Testing, Inc | 0172902060101052 | 1/3/2020 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13416 | ISO-Diagnostics Testing, Inc | 0172902060101052 | 1/3/2020 | Bill | 1/30/2020 | 95851 | 165.00 |
| 13417 | ISO-Diagnostics Testing, Inc | 8667745420000002 | 1/13/2020 | Bill | 1/30/2020 | 95851 | 220.00 |
| 13418 | ISO-Diagnostics Testing, Inc | 8667745420000002 | 1/13/2020 | Bill | 1/30/2020 | 95851 | 165.00 |
| 13419 | ISO-Diagnostics Testing, Inc | 8667745420000002 | 1/13/2020 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13420 | ISO-Diagnostics Testing, Inc | 8667745420000002 | 1/13/2020 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13421 | ISO-Diagnostics Testing, Inc | 0425518170101033 | 12/6/2019 | Bill | 1/30/2020 | 95851 | 220.00 |
| 13422 | ISO-Diagnostics Testing, Inc | 0425518170101033 | 12/6/2019 | Bill | 1/30/2020 | 95851 | 165.00 |
| 13423 | ISO-Diagnostics Testing, Inc | 0425518170101033 | 12/6/2019 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13424 | ISO-Diagnostics Testing, Inc | 0425518170101033 | 12/6/2019 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13425 | ISO-Diagnostics Testing, Inc | 0565787870101029 | 11/27/2019 | Bill | 1/30/2020 | 95851 | 220.00 |
| 13426 | ISO-Diagnostics Testing, Inc | 0565787870101029 | 11/27/2019 | Bill | 1/30/2020 | 95851 | 165.00 |
| 13427 | ISO-Diagnostics Testing, Inc | 0565787870101029 | 11/27/2019 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13428 | ISO-Diagnostics Testing, Inc | 0565787870101029 | 11/27/2019 | Bill | 1/30/2020 | 95832 | 125.00 |
| 13429 | ISO-Diagnostics Testing, Inc | 0445533450101050 | 1/13/2020 | Bill | 2/3/2020 | 95831 | 260.00 |
| 13430 | ISO-Diagnostics Testing, Inc | 0445533450101050 | 1/13/2020 | Bill | 2/3/2020 | 95831 | 195.00 |
| 13431 | ISO-Diagnostics Testing, Inc | 0445533450101050 | 1/13/2020 | Bill | 2/3/2020 | 95851 | 220.00 |
| 13432 | ISO-Diagnostics Testing, Inc | 0445533450101050 | 1/13/2020 | Bill | 2/3/2020 | 95851 | 165.00 |
| 13433 | ISO-Diagnostics Testing, Inc | 0445533450101050 | 1/13/2020 | Bill | 2/3/2020 | 95832 | 125.00 |
| 13434 | ISO-Diagnostics Testing, Inc | 0445533450101050 | 1/13/2020 | Bill | 2/3/2020 | 95832 | 125.00 |
| 13435 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95831 | 260.00 |
| 13436 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95831 | 195.00 |
| 13437 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95851 | 220.00 |
| 13438 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95851 | 165.00 |
| 13439 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95832 | 125.00 |
| 13440 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95832 | 125.00 |
| 13441 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95831 | 260.00 |
| 13442 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95831 | 195.00 |
| 13443 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95831 | 220.00 |
| 13444 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95831 | 165.00 |
| 13445 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95832 | 125.00 |
| 13446 | ISO-Diagnostics Testing, Inc | 0281509120101069 | 1/27/2020 | Bill | 2/3/2020 | 95832 | 125.00 |
| 13447 | ISO-Diagnostics Testing, Inc | 0369791410101075 | 1/16/2020 | Bill | 2/4/2020 | 95832 | 125.00 |
| 13448 | ISO-Diagnostics Testing, Inc | 0369791410101075 | 1/16/2020 | Bill | 2/4/2020 | 95832 | 125.00 |
| 13449 | ISO-Diagnostics Testing, Inc | 0369791410101075 | 1/16/2020 | Bill | 2/4/2020 | 95831 | 260.00 |
| 13450 | ISO-Diagnostics Testing, Inc | 0369791410101075 | 1/16/2020 | Bill | 2/4/2020 | 95831 | 195.00 |
| 13451 | ISO-Diagnostics Testing, Inc | 0369791410101075 | 1/16/2020 | Bill | 2/4/2020 | 95851 | 220.00 |
| 13452 | ISO-Diagnostics Testing, Inc | 0369791410101075 | 1/16/2020 | Bill | 2/4/2020 | 95851 | 165.00 |
| 13453 | ISO-Diagnostics Testing, Inc | 8669658460000001 | 1/5/2020 | Bill | 2/5/2020 | 95831 | 260.00 |
| 13454 | ISO-Diagnostics Testing, Inc | 8669658460000001 | 1/5/2020 | Bill | 2/5/2020 | 95831 | 195.00 |
| 13455 | ISO-Diagnostics Testing, Inc | 8669658460000001 | 1/5/2020 | Bill | 2/5/2020 | 95851 | 220.00 |
| 13456 | ISO-Diagnostics Testing, Inc | 8669658460000001 | 1/5/2020 | Bill | 2/5/2020 | 95851 | 165.00 |
| 13457 | ISO-Diagnostics Testing, Inc | 8669658460000001 | 1/5/2020 | Bill | 2/5/2020 | 95832 | 125.00 |
| 13458 | ISO-Diagnostics Testing, Inc | 8669658460000001 | 1/5/2020 | Bill | 2/5/2020 | 95832 | 125.00 |
| 13459 | ISO-Diagnostics Testing, Inc | 8670696710000001 | 2/4/2020 | Bill | 2/5/2020 | 95831 | 260.00 |
| 13460 | ISO-Diagnostics Testing, Inc | 8670696710000001 | 2/4/2020 | Bill | 2/5/2020 | 95831 | 195.00 |
| 13461 | ISO-Diagnostics Testing, Inc | 8670696710000001 | 2/4/2020 | Bill | 2/5/2020 | 95851 | 220.00 |
| 13462 | ISO-Diagnostics Testing, Inc | 8670696710000001 | 2/4/2020 | Bill | 2/5/2020 | 95851 | 165.00 |
| 13463 | ISO-Diagnostics Testing, Inc | 8670696710000001 | 2/4/2020 | Bill | 2/5/2020 | 95832 | 125.00 |

| 13464 | ISO-Diagnostics Testing, Inc | 8670696710000001 | 2/4/2020 | Bill | 2/5/2020 | 95832 | 125.00 |
|---|---|---|---|---|---|---|---|
| 13465 | ISO-Diagnostics Testing, Inc | 8672067890000001 | 1/25/2020 | Bill | 2/6/2020 | 95851 | 220.00 |
| 13466 | ISO-Diagnostics Testing, Inc | 8672067890000001 | 1/25/2020 | Bill | 2/6/2020 | 95851 | 165.00 |
| 13467 | ISO-Diagnostics Testing, Inc | 8672067890000001 | 1/25/2020 | Bill | 2/6/2020 | 95832 | 125.00 |
| 13468 | ISO-Diagnostics Testing, Inc | 8672067890000001 | 1/25/2020 | Bill | 2/6/2020 | 95832 | 125.00 |
| 13469 | ISO-Diagnostics Testing, Inc | 0559230210101110 | 12/18/2019 | Bill | 2/6/2020 | 95851 | 220.00 |
| 13470 | ISO-Diagnostics Testing, Inc | 0559230210101110 | 12/18/2019 | Bill | 2/6/2020 | 95851 | 165.00 |
| 13471 | ISO-Diagnostics Testing, Inc | 0559230210101110 | 12/18/2019 | Bill | 2/6/2020 | 95832 | 125.00 |
| 13472 | ISO-Diagnostics Testing, Inc | 0559230210101110 | 12/18/2019 | Bill | 2/6/2020 | 95832 | 125.00 |
| 13473 | ISO-Diagnostics Testing, Inc | 0114840170101524 | 12/14/2019 | Bill | 2/6/2020 | 95851 | 220.00 |
| 13474 | ISO-Diagnostics Testing, Inc | 0114840170101524 | 12/14/2019 | Bill | 2/6/2020 | 95851 | 165.00 |
| 13475 | ISO-Diagnostics Testing, Inc | 0114840170101524 | 12/14/2019 | Bill | 2/6/2020 | 95832 | 125.00 |
| 13476 | ISO-Diagnostics Testing, Inc | 0114840170101524 | 12/14/2019 | Bill | 2/6/2020 | 95832 | 125.00 |
| 13477 | ISO-Diagnostics Testing, Inc | 0460512940101122 | 1/17/2020 | Bill | 2/7/2020 | 95831 | 390.00 |
| 13478 | ISO-Diagnostics Testing, Inc | 0460512940101122 | 1/17/2020 | Bill | 2/7/2020 | 95831 | 260.00 |
| 13479 | ISO-Diagnostics Testing, Inc | 0460512940101122 | 1/17/2020 | Bill | 2/7/2020 | 95851 | 330.00 |
| 13480 | ISO-Diagnostics Testing, Inc | 0460512940101122 | 1/17/2020 | Bill | 2/7/2020 | 95851 | 220.00 |
| 13481 | ISO-Diagnostics Testing, Inc | 0460512940101122 | 1/17/2020 | Bill | 2/7/2020 | 95832 | 125.00 |
| 13482 | ISO-Diagnostics Testing, Inc | 0460512940101122 | 1/17/2020 | Bill | 2/7/2020 | 95832 | 125.00 |
| 13483 | ISO-Diagnostics Testing, Inc | 0617457190101030 | 10/20/2019 | Bill | 2/7/2020 | 95831 | 260.00 |
| 13484 | ISO-Diagnostics Testing, Inc | 0617457190101030 | 10/20/2019 | Bill | 2/7/2020 | 95851 | 220.00 |
| 13485 | ISO-Diagnostics Testing, Inc | 0617457190101030 | 10/20/2019 | Bill | 2/7/2020 | 95851 | 220.00 |
| 13486 | ISO-Diagnostics Testing, Inc | 0617457190101030 | 10/20/2019 | Bill | 2/7/2020 | 95832 | 375.00 |
| 13487 | ISO-Diagnostics Testing, Inc | 0401113200101118 | 1/10/2020 | Bill | 2/10/2020 | 95831 | 260.00 |
| 13488 | ISO-Diagnostics Testing, Inc | 0401113200101118 | 1/10/2020 | Bill | 2/10/2020 | 95831 | 195.00 |
| 13489 | ISO-Diagnostics Testing, Inc | 0401113200101118 | 1/10/2020 | Bill | 2/10/2020 | 95851 | 220.00 |
| 13490 | ISO-Diagnostics Testing, Inc | 0401113200101118 | 1/10/2020 | Bill | 2/10/2020 | 95851 | 165.00 |
| 13491 | ISO-Diagnostics Testing, Inc | 0401113200101118 | 1/10/2020 | Bill | 2/10/2020 | 95832 | 125.00 |
| 13492 | ISO-Diagnostics Testing, Inc | 0401113200101118 | 1/10/2020 | Bill | 2/10/2020 | 95832 | 125.00 |
| 13493 | ISO-Diagnostics Testing, Inc | 0439221520101019 | 1/9/2020 | Bill | 2/10/2020 | 95831 | 260.00 |
| 13494 | ISO-Diagnostics Testing, Inc | 0439221520101019 | 1/9/2020 | Bill | 2/10/2020 | 95851 | 220.00 |
| 13495 | ISO-Diagnostics Testing, Inc | 0439221520101019 | 1/9/2020 | Bill | 2/10/2020 | 95851 | 220.00 |
| 13496 | ISO-Diagnostics Testing, Inc | 0439221520101019 | 1/9/2020 | Bill | 2/10/2020 | 95832 | 125.00 |
| 13497 | ISO-Diagnostics Testing, Inc | 0439221520101019 | 1/9/2020 | Bill | 2/10/2020 | 95832 | 125.00 |
| 13498 | ISO-Diagnostics Testing, Inc | 0355843800101037 | 12/21/2019 | Bill | 2/10/2020 | 95851 | 165.00 |
| 13499 | ISO-Diagnostics Testing, Inc | 0355843800101037 | 12/21/2019 | Bill | 2/10/2020 | 95832 | 125.00 |
| 13500 | ISO-Diagnostics Testing, Inc | 0355843800101037 | 12/21/2019 | Bill | 2/10/2020 | 95832 | 125.00 |
| 13501 | ISO-Diagnostics Testing, Inc | 0355843800101037 | 12/21/2019 | Bill | 2/10/2020 | 95831 | 195.00 |
| 13502 | ISO-Diagnostics Testing, Inc | 0355843800101037 | 12/21/2019 | Bill | 2/10/2020 | 95851 | 165.00 |
| 13503 | ISO-Diagnostics Testing, Inc | 0355843800101037 | 12/21/2019 | Bill | 2/10/2020 | 95831 | 260.00 |
| 13504 | ISO-Diagnostics Testing, Inc | 0355843800101037 | 12/21/2019 | Bill | 2/10/2020 | 95831 | 195.00 |
| 13505 | ISO-Diagnostics Testing, Inc | 0355843800101037 | 12/21/2019 | Bill | 2/10/2020 | 95851 | 220.00 |
| 13506 | ISO-Diagnostics Testing, Inc | 0308954720101185 | 11/8/2019 | Bill | 2/11/2020 | 95831 | 260.00 |
| 13507 | ISO-Diagnostics Testing, Inc | 0308954720101185 | 11/8/2019 | Bill | 2/11/2020 | 95831 | 195.00 |
| 13508 | ISO-Diagnostics Testing, Inc | 0308954720101185 | 11/8/2019 | Bill | 2/11/2020 | 95851 | 220.00 |
| 13509 | ISO-Diagnostics Testing, Inc | 0308954720101185 | 11/8/2019 | Bill | 2/11/2020 | 95851 | 165.00 |
| 13510 | ISO-Diagnostics Testing, Inc | 0308954720101185 | 11/8/2019 | Bill | 2/11/2020 | 95832 | 125.00 |
| 13511 | ISO-Diagnostics Testing, Inc | 0308954720101185 | 11/8/2019 | Bill | 2/11/2020 | 95832 | 125.00 |
| 13512 | ISO-Diagnostics Testing, Inc | 8674691980000001 | 1/9/2020 | Bill | 2/12/2020 | 95831 | 260.00 |
| 13513 | ISO-Diagnostics Testing, Inc | 8674691980000001 | 1/9/2020 | Bill | 2/12/2020 | 95831 | 195.00 |
| 13514 | ISO-Diagnostics Testing, Inc | 8674691980000001 | 1/9/2020 | Bill | 2/12/2020 | 95851 | 220.00 |

| 13515 | ISO-Diagnostics Testing, Inc | 8674691980000001 | 1/9/2020 | Bill | 2/12/2020 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 13516 | ISO-Diagnostics Testing, Inc | 8674691980000001 | 1/9/2020 | Bill | 2/12/2020 | 95832 | 125.00 |
| 13517 | ISO-Diagnostics Testing, Inc | 8674691980000001 | 1/9/2020 | Bill | 2/12/2020 | 95832 | 125.00 |
| 13518 | ISO-Diagnostics Testing, Inc | 0422417260101032 | 1/17/2020 | Bill | 2/13/2020 | 95851 | 220.00 |
| 13519 | ISO-Diagnostics Testing, Inc | 0422417260101032 | 1/17/2020 | Bill | 2/13/2020 | 95851 | 165.00 |
| 13520 | ISO-Diagnostics Testing, Inc | 0422417260101032 | 1/17/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13521 | ISO-Diagnostics Testing, Inc | 0422417260101032 | 1/17/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13522 | ISO-Diagnostics Testing, Inc | 0422417260101032 | 1/17/2020 | Bill | 2/13/2020 | 95851 | 220.00 |
| 13523 | ISO-Diagnostics Testing, Inc | 0422417260101032 | 1/17/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13524 | ISO-Diagnostics Testing, Inc | 0422417260101032 | 1/17/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13525 | ISO-Diagnostics Testing, Inc | 0422417260101032 | 1/17/2020 | Bill | 2/13/2020 | 95851 | 165.00 |
| 13526 | ISO-Diagnostics Testing, Inc | 0546787710000001 | 1/9/2020 | Bill | 2/13/2020 | 95851 | 220.00 |
| 13527 | ISO-Diagnostics Testing, Inc | 0546787710000001 | 1/9/2020 | Bill | 2/13/2020 | 95851 | 165.00 |
| 13528 | ISO-Diagnostics Testing, Inc | 0546787710000001 | 1/9/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13529 | ISO-Diagnostics Testing, Inc | 0546787710000001 | 1/9/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13530 | ISO-Diagnostics Testing, Inc | 0100933790101101 | 1/16/2020 | Bill | 2/13/2020 | 95851 | 220.00 |
| 13531 | ISO-Diagnostics Testing, Inc | 0100933790101101 | 1/16/2020 | Bill | 2/13/2020 | 95851 | 165.00 |
| 13532 | ISO-Diagnostics Testing, Inc | 0100933790101101 | 1/16/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13533 | ISO-Diagnostics Testing, Inc | 0100933790101101 | 1/16/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13534 | ISO-Diagnostics Testing, Inc | 0564370920101017 | 1/16/2020 | Bill | 2/13/2020 | 95851 | 220.00 |
| 13535 | ISO-Diagnostics Testing, Inc | 0564370920101017 | 1/16/2020 | Bill | 2/13/2020 | 95851 | 165.00 |
| 13536 | ISO-Diagnostics Testing, Inc | 0564370920101017 | 1/16/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13537 | ISO-Diagnostics Testing, Inc | 0564370920101017 | 1/16/2020 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13538 | ISO-Diagnostics Testing, Inc | 0625552020101058 | 12/16/2019 | Bill | 2/13/2020 | 95851 | 220.00 |
| 13539 | ISO-Diagnostics Testing, Inc | 0625552020101058 | 12/16/2019 | Bill | 2/13/2020 | 95851 | 165.00 |
| 13540 | ISO-Diagnostics Testing, Inc | 0625552020101058 | 12/16/2019 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13541 | ISO-Diagnostics Testing, Inc | 0625552020101058 | 12/16/2019 | Bill | 2/13/2020 | 95832 | 125.00 |
| 13542 | ISO-Diagnostics Testing, Inc | 0152920400101108 | 1/15/2020 | Bill | 2/13/2020 | 95851 | 165.00 |
| 13543 | ISO-Diagnostics Testing, Inc | 0303070640101441 | 1/23/2020 | Bill | 2/15/2020 | 95831 | 260.00 |
| 13544 | ISO-Diagnostics Testing, Inc | 0303070640101441 | 1/23/2020 | Bill | 2/15/2020 | 95831 | 195.00 |
| 13545 | ISO-Diagnostics Testing, Inc | 0303070640101441 | 1/23/2020 | Bill | 2/15/2020 | 95851 | 220.00 |
| 13546 | ISO-Diagnostics Testing, Inc | 0303070640101441 | 1/23/2020 | Bill | 2/15/2020 | 95851 | 165.00 |
| 13547 | ISO-Diagnostics Testing, Inc | 0303070640101441 | 1/23/2020 | Bill | 2/15/2020 | 95832 | 125.00 |
| 13548 | ISO-Diagnostics Testing, Inc | 0303070640101441 | 1/23/2020 | Bill | 2/15/2020 | 95832 | 125.00 |
| 13549 | ISO-Diagnostics Testing, Inc | 0494267240101054 | 2/3/2020 | Bill | 2/17/2020 | 95851 | 165.00 |
| 13550 | ISO-Diagnostics Testing, Inc | 0494267240101054 | 2/3/2020 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13551 | ISO-Diagnostics Testing, Inc | 0494267240101054 | 2/3/2020 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13552 | ISO-Diagnostics Testing, Inc | 0087589930101183 | 2/3/2020 | Bill | 2/17/2020 | 95831 | 260.00 |
| 13553 | ISO-Diagnostics Testing, Inc | 0087589930101183 | 2/3/2020 | Bill | 2/17/2020 | 95851 | 220.00 |
| 13554 | ISO-Diagnostics Testing, Inc | 0087589930101183 | 2/3/2020 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13555 | ISO-Diagnostics Testing, Inc | 0087589930101183 | 2/3/2020 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13556 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95831 | 260.00 |
| 13557 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95831 | 195.00 |
| 13558 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95851 | 220.00 |
| 13559 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95851 | 165.00 |
| 13560 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13561 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13562 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95831 | 260.00 |
| 13563 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95831 | 195.00 |
| 13564 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95851 | 220.00 |
| 13565 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95851 | 165.00 |

| 13566 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95832 | 125.00 |
|-------|------------------------------|------------------|------------|------|-----------|-------|--------|
| 13567 | ISO-Diagnostics Testing, Inc | 0543538840000002 | 11/21/2019 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13568 | ISO-Diagnostics Testing, Inc | 0423716990101041 | 1/19/2020 | Bill | 2/17/2020 | 95831 | 390.00 |
| 13569 | ISO-Diagnostics Testing, Inc | 0423716990101041 | 1/19/2020 | Bill | 2/17/2020 | 95831 | 260.00 |
| 13570 | ISO-Diagnostics Testing, Inc | 0423716990101041 | 1/19/2020 | Bill | 2/17/2020 | 95851 | 330.00 |
| 13571 | ISO-Diagnostics Testing, Inc | 0423716990101041 | 1/19/2020 | Bill | 2/17/2020 | 95851 | 220.00 |
| 13572 | ISO-Diagnostics Testing, Inc | 0423716990101041 | 1/19/2020 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13573 | ISO-Diagnostics Testing, Inc | 0423716990101041 | 1/19/2020 | Bill | 2/17/2020 | 95832 | 125.00 |
| 13574 | ISO-Diagnostics Testing, Inc | 0494267240101054 | 2/3/2020 | Bill | 2/17/2020 | 95831 | 260.00 |
| 13575 | ISO-Diagnostics Testing, Inc | 0494267240101054 | 2/3/2020 | Bill | 2/17/2020 | 95831 | 195.00 |
| 13576 | ISO-Diagnostics Testing, Inc | 0494267240101054 | 2/3/2020 | Bill | 2/17/2020 | 95851 | 220.00 |
| 13577 | ISO-Diagnostics Testing, Inc | 0658119440000001 | 9/25/2019 | Bill | 2/18/2020 | 95831 | 260.00 |
| 13578 | ISO-Diagnostics Testing, Inc | 0658119440000001 | 9/25/2019 | Bill | 2/18/2020 | 95831 | 195.00 |
| 13579 | ISO-Diagnostics Testing, Inc | 0658119440000001 | 9/25/2019 | Bill | 2/18/2020 | 95851 | 220.00 |
| 13580 | ISO-Diagnostics Testing, Inc | 0658119440000001 | 9/25/2019 | Bill | 2/18/2020 | 95851 | 165.00 |
| 13581 | ISO-Diagnostics Testing, Inc | 0658119440000001 | 9/25/2019 | Bill | 2/18/2020 | 95832 | 125.00 |
| 13582 | ISO-Diagnostics Testing, Inc | 0658119440000001 | 9/25/2019 | Bill | 2/18/2020 | 95832 | 125.00 |
| 13583 | ISO-Diagnostics Testing, Inc | 0415630060101056 | 10/26/2019 | Bill | 2/18/2020 | 95831 | 195.00 |
| 13584 | ISO-Diagnostics Testing, Inc | 0415630060101056 | 10/26/2019 | Bill | 2/18/2020 | 95851 | 165.00 |
| 13585 | ISO-Diagnostics Testing, Inc | 0415630060101056 | 10/26/2019 | Bill | 2/18/2020 | 95832 | 125.00 |
| 13586 | ISO-Diagnostics Testing, Inc | 0415630060101056 | 10/26/2019 | Bill | 2/18/2020 | 95832 | 125.00 |
| 13587 | ISO-Diagnostics Testing, Inc | 0415630060101056 | 10/26/2019 | Bill | 2/18/2020 | 95831 | 195.00 |
| 13588 | ISO-Diagnostics Testing, Inc | 0415630060101056 | 10/26/2019 | Bill | 2/18/2020 | 95851 | 165.00 |
| 13589 | ISO-Diagnostics Testing, Inc | 0415630060101056 | 10/26/2019 | Bill | 2/18/2020 | 95832 | 125.00 |
| 13590 | ISO-Diagnostics Testing, Inc | 0415630060101056 | 10/26/2019 | Bill | 2/18/2020 | 95832 | 125.00 |
| 13591 | ISO-Diagnostics Testing, Inc | 0398191300101092 | 2/8/2020 | Bill | 2/19/2020 | 95831 | 260.00 |
| 13592 | ISO-Diagnostics Testing, Inc | 0398191300101092 | 2/8/2020 | Bill | 2/19/2020 | 95831 | 195.00 |
| 13593 | ISO-Diagnostics Testing, Inc | 0398191300101092 | 2/8/2020 | Bill | 2/19/2020 | 95851 | 220.00 |
| 13594 | ISO-Diagnostics Testing, Inc | 0398191300101092 | 2/8/2020 | Bill | 2/19/2020 | 95851 | 165.00 |
| 13595 | ISO-Diagnostics Testing, Inc | 0398191300101092 | 2/8/2020 | Bill | 2/19/2020 | 95832 | 125.00 |
| 13596 | ISO-Diagnostics Testing, Inc | 0398191300101092 | 2/8/2020 | Bill | 2/19/2020 | 95832 | 125.00 |
| 13597 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95831 | 390.00 |
| 13598 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95831 | 260.00 |
| 13599 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95851 | 330.00 |
| 13600 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95851 | 220.00 |
| 13601 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95832 | 125.00 |
| 13602 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95832 | 125.00 |
| 13603 | ISO-Diagnostics Testing, Inc | 0251492070101171 | 1/28/2020 | Bill | 2/19/2020 | 95831 | 260.00 |
| 13604 | ISO-Diagnostics Testing, Inc | 0251492070101171 | 1/28/2020 | Bill | 2/19/2020 | 95831 | 195.00 |
| 13605 | ISO-Diagnostics Testing, Inc | 0251492070101171 | 1/28/2020 | Bill | 2/19/2020 | 95851 | 220.00 |
| 13606 | ISO-Diagnostics Testing, Inc | 0251492070101171 | 1/28/2020 | Bill | 2/19/2020 | 95851 | 165.00 |
| 13607 | ISO-Diagnostics Testing, Inc | 0251492070101171 | 1/28/2020 | Bill | 2/19/2020 | 95832 | 125.00 |
| 13608 | ISO-Diagnostics Testing, Inc | 0251492070101171 | 1/28/2020 | Bill | 2/19/2020 | 95832 | 125.00 |
| 13609 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95831 | 260.00 |
| 13610 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95831 | 195.00 |
| 13611 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95851 | 220.00 |
| 13612 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95851 | 165.00 |
| 13613 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95832 | 125.00 |
| 13614 | ISO-Diagnostics Testing, Inc | 0552986650101184 | 1/21/2020 | Bill | 2/19/2020 | 95832 | 125.00 |
| 13615 | ISO-Diagnostics Testing, Inc | 8675430740000001 | 12/12/2019 | Bill | 2/20/2020 | 95851 | 220.00 |
| 13616 | ISO-Diagnostics Testing, Inc | 8675430740000001 | 12/12/2019 | Bill | 2/20/2020 | 95851 | 165.00 |

| 13617 | ISO-Diagnostics Testing, Inc | 8675430740000001 | 12/12/2019 | Bill | 2/20/2020 | 95832 | 125.00 |
| 13618 | ISO-Diagnostics Testing, Inc | 8675430740000001 | 12/12/2019 | Bill | 2/20/2020 | 95832 | 125.00 |
| 13619 | ISO-Diagnostics Testing, Inc | 0632590340101020 | 1/20/2020 | Bill | 2/21/2020 | 95831 | 390.00 |
| 13620 | ISO-Diagnostics Testing, Inc | 0632590340101020 | 1/20/2020 | Bill | 2/21/2020 | 95831 | 260.00 |
| 13621 | ISO-Diagnostics Testing, Inc | 0632590340101020 | 1/20/2020 | Bill | 2/21/2020 | 95851 | 330.00 |
| 13622 | ISO-Diagnostics Testing, Inc | 0632590340101020 | 1/20/2020 | Bill | 2/21/2020 | 95851 | 220.00 |
| 13623 | ISO-Diagnostics Testing, Inc | 0632590340101020 | 1/20/2020 | Bill | 2/21/2020 | 95832 | 125.00 |
| 13624 | ISO-Diagnostics Testing, Inc | 0632590340101020 | 1/20/2020 | Bill | 2/21/2020 | 95832 | 125.00 |
| 13625 | ISO-Diagnostics Testing, Inc | 0436404880101018 | 1/2/2020 | Bill | 2/21/2020 | 95831 | 260.00 |
| 13626 | ISO-Diagnostics Testing, Inc | 0436404880101018 | 1/2/2020 | Bill | 2/21/2020 | 95851 | 220.00 |
| 13627 | ISO-Diagnostics Testing, Inc | 0436404880101018 | 1/2/2020 | Bill | 2/21/2020 | 95851 | 220.00 |
| 13628 | ISO-Diagnostics Testing, Inc | 0436404880101018 | 1/2/2020 | Bill | 2/21/2020 | 95832 | 125.00 |
| 13629 | ISO-Diagnostics Testing, Inc | 0436404880101018 | 1/2/2020 | Bill | 2/21/2020 | 95832 | 125.00 |
| 13630 | ISO-Diagnostics Testing, Inc | 0534903800000001 | 1/30/2020 | Bill | 2/25/2020 | 95831 | 260.00 |
| 13631 | ISO-Diagnostics Testing, Inc | 0534903800000001 | 1/30/2020 | Bill | 2/25/2020 | 95831 | 195.00 |
| 13632 | ISO-Diagnostics Testing, Inc | 0534903800000001 | 1/30/2020 | Bill | 2/25/2020 | 95851 | 220.00 |
| 13633 | ISO-Diagnostics Testing, Inc | 0534903800000001 | 1/30/2020 | Bill | 2/25/2020 | 95851 | 165.00 |
| 13634 | ISO-Diagnostics Testing, Inc | 0534903800000001 | 1/30/2020 | Bill | 2/25/2020 | 95832 | 125.00 |
| 13635 | ISO-Diagnostics Testing, Inc | 0534903800000001 | 1/30/2020 | Bill | 2/25/2020 | 95832 | 125.00 |
| 13636 | ISO-Diagnostics Testing, Inc | 038708108010137 | 11/5/2019 | Bill | 2/25/2020 | 95831 | 260.00 |
| 13637 | ISO-Diagnostics Testing, Inc | 038708108010137 | 11/5/2019 | Bill | 2/25/2020 | 95831 | 195.00 |
| 13638 | ISO-Diagnostics Testing, Inc | 038708108010137 | 11/5/2019 | Bill | 2/25/2020 | 95851 | 220.00 |
| 13639 | ISO-Diagnostics Testing, Inc | 038708108010137 | 11/5/2019 | Bill | 2/25/2020 | 95851 | 165.00 |
| 13640 | ISO-Diagnostics Testing, Inc | 038708108010137 | 11/5/2019 | Bill | 2/25/2020 | 95832 | 125.00 |
| 13641 | ISO-Diagnostics Testing, Inc | 038708108010137 | 11/5/2019 | Bill | 2/25/2020 | 95832 | 125.00 |
| 13642 | ISO-Diagnostics Testing, Inc | 0581358040000001 | 2/8/2020 | Bill | 2/26/2020 | 95831 | 260.00 |
| 13643 | ISO-Diagnostics Testing, Inc | 0581358040000001 | 2/8/2020 | Bill | 2/26/2020 | 95831 | 195.00 |
| 13644 | ISO-Diagnostics Testing, Inc | 0581358040000001 | 2/8/2020 | Bill | 2/26/2020 | 95851 | 220.00 |
| 13645 | ISO-Diagnostics Testing, Inc | 0581358040000001 | 2/8/2020 | Bill | 2/26/2020 | 95851 | 165.00 |
| 13646 | ISO-Diagnostics Testing, Inc | 0581358040000001 | 2/8/2020 | Bill | 2/26/2020 | 95832 | 125.00 |
| 13647 | ISO-Diagnostics Testing, Inc | 0581358040000001 | 2/8/2020 | Bill | 2/26/2020 | 95832 | 125.00 |
| 13648 | ISO-Diagnostics Testing, Inc | 0285443880101067 | 2/17/2020 | Bill | 2/26/2020 | 95831 | 260.00 |
| 13649 | ISO-Diagnostics Testing, Inc | 0285443880101067 | 2/17/2020 | Bill | 2/26/2020 | 95851 | 330.00 |
| 13650 | ISO-Diagnostics Testing, Inc | 0285443880101067 | 2/17/2020 | Bill | 2/26/2020 | 95851 | 220.00 |
| 13651 | ISO-Diagnostics Testing, Inc | 0396920520101108 | 12/30/2019 | Bill | 2/26/2020 | 95831 | 390.00 |
| 13652 | ISO-Diagnostics Testing, Inc | 0396920520101108 | 12/30/2019 | Bill | 2/26/2020 | 95831 | 260.00 |
| 13653 | ISO-Diagnostics Testing, Inc | 0396920520101108 | 12/30/2019 | Bill | 2/26/2020 | 95851 | 330.00 |
| 13654 | ISO-Diagnostics Testing, Inc | 0396920520101108 | 12/30/2019 | Bill | 2/26/2020 | 95851 | 220.00 |
| 13655 | ISO-Diagnostics Testing, Inc | 0396920520101108 | 12/30/2019 | Bill | 2/26/2020 | 95832 | 125.00 |
| 13656 | ISO-Diagnostics Testing, Inc | 0396920520101108 | 12/30/2019 | Bill | 2/26/2020 | 95832 | 125.00 |
| 13657 | ISO-Diagnostics Testing, Inc | 0545608620101017 | 1/31/2020 | Bill | 2/27/2020 | 95851 | 220.00 |
| 13658 | ISO-Diagnostics Testing, Inc | 0545608620101017 | 1/31/2020 | Bill | 2/27/2020 | 95851 | 165.00 |
| 13659 | ISO-Diagnostics Testing, Inc | 0545608620101017 | 1/31/2020 | Bill | 2/27/2020 | 95832 | 125.00 |
| 13660 | ISO-Diagnostics Testing, Inc | 0545608620101017 | 1/31/2020 | Bill | 2/27/2020 | 95832 | 125.00 |
| 13661 | ISO-Diagnostics Testing, Inc | 0564370920101017 | 1/16/2020 | Bill | 2/27/2020 | 95851 | 220.00 |
| 13662 | ISO-Diagnostics Testing, Inc | 0564370920101017 | 1/16/2020 | Bill | 2/27/2020 | 95851 | 165.00 |
| 13663 | ISO-Diagnostics Testing, Inc | 0564370920101017 | 1/16/2020 | Bill | 2/27/2020 | 95832 | 125.00 |
| 13664 | ISO-Diagnostics Testing, Inc | 0564370920101017 | 1/16/2020 | Bill | 2/27/2020 | 95832 | 125.00 |
| 13665 | ISO-Diagnostics Testing, Inc | 0129289310101148 | 1/17/2020 | Bill | 2/27/2020 | 95831 | 260.00 |
| 13666 | ISO-Diagnostics Testing, Inc | 0129289310101148 | 1/17/2020 | Bill | 2/27/2020 | 95831 | 195.00 |
| 13667 | ISO-Diagnostics Testing, Inc | 0129289310101148 | 1/17/2020 | Bill | 2/27/2020 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13668 | ISO-Diagnostics Testing, Inc | 0129289310101148 | 1/17/2020 | Bill | 2/27/2020 | 95851 | 165.00 |
| 13669 | ISO-Diagnostics Testing, Inc | 0129289310101148 | 1/17/2020 | Bill | 2/27/2020 | 95832 | 125.00 |
| 13670 | ISO-Diagnostics Testing, Inc | 0129289310101148 | 1/17/2020 | Bill | 2/27/2020 | 95832 | 125.00 |
| 13671 | ISO-Diagnostics Testing, Inc | 0159405720101048 | 12/12/2019 | Bill | 2/28/2020 | 95831 | 260.00 |
| 13672 | ISO-Diagnostics Testing, Inc | 0159405720101048 | 12/12/2019 | Bill | 2/28/2020 | 95851 | 220.00 |
| 13673 | ISO-Diagnostics Testing, Inc | 0159405720101048 | 12/12/2019 | Bill | 2/28/2020 | 95851 | 220.00 |
| 13674 | ISO-Diagnostics Testing, Inc | 0159405720101048 | 12/12/2019 | Bill | 2/28/2020 | 95832 | 125.00 |
| 13675 | ISO-Diagnostics Testing, Inc | 0159405720101048 | 12/12/2019 | Bill | 2/28/2020 | 95832 | 125.00 |
| 13676 | ISO-Diagnostics Testing, Inc | 0648427510101011 | 2/22/2020 | Bill | 3/2/2020 | 95851 | 330.00 |
| 13677 | ISO-Diagnostics Testing, Inc | 0648427510101011 | 2/22/2020 | Bill | 3/2/2020 | 95851 | 220.00 |
| 13678 | ISO-Diagnostics Testing, Inc | 0648427510101011 | 2/22/2020 | Bill | 3/2/2020 | 95851 | 220.00 |
| 13679 | ISO-Diagnostics Testing, Inc | 0648427510101011 | 2/22/2020 | Bill | 3/2/2020 | 95851 | 165.00 |
| 13680 | ISO-Diagnostics Testing, Inc | 8672597020000001 | 10/4/2019 | Bill | 3/3/2020 | 95851 | 330.00 |
| 13681 | ISO-Diagnostics Testing, Inc | 8672597020000001 | 10/4/2019 | Bill | 3/3/2020 | 95851 | 220.00 |
| 13682 | ISO-Diagnostics Testing, Inc | 8672597020000001 | 10/4/2019 | Bill | 3/3/2020 | 95851 | 220.00 |
| 13683 | ISO-Diagnostics Testing, Inc | 8672597020000001 | 10/4/2019 | Bill | 3/3/2020 | 95851 | 110.00 |
| 13684 | ISO-Diagnostics Testing, Inc | 0467344040101140 | 2/9/2020 | Bill | 3/4/2020 | 95851 | 330.00 |
| 13685 | ISO-Diagnostics Testing, Inc | 0467344040101140 | 2/9/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13686 | ISO-Diagnostics Testing, Inc | 0467344040101140 | 2/9/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13687 | ISO-Diagnostics Testing, Inc | 0467344040101140 | 2/9/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13688 | ISO-Diagnostics Testing, Inc | 0459381910101100 | 2/17/2020 | Bill | 3/4/2020 | 95851 | 330.00 |
| 13689 | ISO-Diagnostics Testing, Inc | 0459381910101100 | 2/17/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13690 | ISO-Diagnostics Testing, Inc | 0459381910101100 | 2/17/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13691 | ISO-Diagnostics Testing, Inc | 0459381910101100 | 2/17/2020 | Bill | 3/4/2020 | 95851 | 165.00 |
| 13692 | ISO-Diagnostics Testing, Inc | 0467344040101140 | 2/9/2020 | Bill | 3/4/2020 | 95851 | 330.00 |
| 13693 | ISO-Diagnostics Testing, Inc | 0467344040101140 | 2/9/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13694 | ISO-Diagnostics Testing, Inc | 0467344040101140 | 2/9/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13695 | ISO-Diagnostics Testing, Inc | 0467344040101140 | 2/9/2020 | Bill | 3/4/2020 | 95851 | 165.00 |
| 13696 | ISO-Diagnostics Testing, Inc | 0570610230101055 | 2/20/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13697 | ISO-Diagnostics Testing, Inc | 0570610230101055 | 2/20/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13698 | ISO-Diagnostics Testing, Inc | 0570610230101055 | 2/20/2020 | Bill | 3/4/2020 | 95851 | 165.00 |
| 13699 | ISO-Diagnostics Testing, Inc | 0570610230101055 | 2/20/2020 | Bill | 3/4/2020 | 95851 | 110.00 |
| 13700 | ISO-Diagnostics Testing, Inc | 0494371170101041 | 2/25/2020 | Bill | 3/4/2020 | 95851 | 330.00 |
| 13701 | ISO-Diagnostics Testing, Inc | 0494371170101041 | 2/25/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13702 | ISO-Diagnostics Testing, Inc | 0494371170101041 | 2/25/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13703 | ISO-Diagnostics Testing, Inc | 0494371170101041 | 2/25/2020 | Bill | 3/4/2020 | 95851 | 165.00 |
| 13704 | ISO-Diagnostics Testing, Inc | 8670219850000004 | 2/6/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13705 | ISO-Diagnostics Testing, Inc | 8670219850000004 | 2/6/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13706 | ISO-Diagnostics Testing, Inc | 8670219850000004 | 2/6/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13707 | ISO-Diagnostics Testing, Inc | 8670219850000004 | 2/6/2020 | Bill | 3/4/2020 | 95851 | 165.00 |
| 13708 | ISO-Diagnostics Testing, Inc | 0458853200101062 | 2/24/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13709 | ISO-Diagnostics Testing, Inc | 0458853200101062 | 2/24/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13710 | ISO-Diagnostics Testing, Inc | 0458853200101062 | 2/24/2020 | Bill | 3/4/2020 | 95851 | 220.00 |
| 13711 | ISO-Diagnostics Testing, Inc | 0458853200101062 | 2/24/2020 | Bill | 3/4/2020 | 95851 | 165.00 |
| 13712 | ISO-Diagnostics Testing, Inc | 0643935430000001 | 2/4/2020 | Bill | 3/6/2020 | 95851 | 330.00 |
| 13713 | ISO-Diagnostics Testing, Inc | 0643935430000001 | 2/4/2020 | Bill | 3/6/2020 | 95851 | 220.00 |
| 13714 | ISO-Diagnostics Testing, Inc | 0643935430000001 | 2/4/2020 | Bill | 3/6/2020 | 95851 | 220.00 |
| 13715 | ISO-Diagnostics Testing, Inc | 0643935430000001 | 2/4/2020 | Bill | 3/6/2020 | 95851 | 165.00 |
| 13716 | ISO-Diagnostics Testing, Inc | 0396880190101013 | 2/6/2020 | Bill | 3/6/2020 | 95851 | 330.00 |
| 13717 | ISO-Diagnostics Testing, Inc | 0396880190101013 | 2/6/2020 | Bill | 3/6/2020 | 95851 | 220.00 |
| 13718 | ISO-Diagnostics Testing, Inc | 0396880190101013 | 2/6/2020 | Bill | 3/6/2020 | 95851 | 165.00 |

| 13719 | ISO-Diagnostics Testing, Inc | 0396880190101013 | 2/6/2020 | Bill | 3/6/2020 | 95851 | 110.00 |
|-------|------------------------------|------------------|----------|------|----------|-------|--------|
| 13720 | ISO-Diagnostics Testing, Inc | 8679188430000001 | 2/25/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13721 | ISO-Diagnostics Testing, Inc | 8679188430000001 | 2/25/2020 | Bill | 3/10/2020 | 95851 | 165.00 |
| 13722 | ISO-Diagnostics Testing, Inc | 0334855760101060 | 2/22/2020 | Bill | 3/10/2020 | 95851 | 330.00 |
| 13723 | ISO-Diagnostics Testing, Inc | 0334855760101060 | 2/22/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13724 | ISO-Diagnostics Testing, Inc | 0334855760101060 | 2/22/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13725 | ISO-Diagnostics Testing, Inc | 0334855760101060 | 2/22/2020 | Bill | 3/10/2020 | 95851 | 165.00 |
| 13726 | ISO-Diagnostics Testing, Inc | 0353597060101077 | 2/14/2020 | Bill | 3/10/2020 | 95851 | 330.00 |
| 13727 | ISO-Diagnostics Testing, Inc | 0353597060101077 | 2/14/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13728 | ISO-Diagnostics Testing, Inc | 0353597060101077 | 2/14/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13729 | ISO-Diagnostics Testing, Inc | 0353597060101077 | 2/14/2020 | Bill | 3/10/2020 | 95851 | 165.00 |
| 13730 | ISO-Diagnostics Testing, Inc | 0650200390000001 | 2/17/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13731 | ISO-Diagnostics Testing, Inc | 0650200390000001 | 2/17/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13732 | ISO-Diagnostics Testing, Inc | 0650200390000001 | 2/17/2020 | Bill | 3/10/2020 | 95851 | 165.00 |
| 13733 | ISO-Diagnostics Testing, Inc | 0650200390000001 | 2/17/2020 | Bill | 3/10/2020 | 95851 | 110.00 |
| 13734 | ISO-Diagnostics Testing, Inc | 0328427690101085 | 3/2/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13735 | ISO-Diagnostics Testing, Inc | 0328427690101085 | 3/2/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13736 | ISO-Diagnostics Testing, Inc | 0328427690101085 | 3/2/2020 | Bill | 3/10/2020 | 95851 | 165.00 |
| 13737 | ISO-Diagnostics Testing, Inc | 8679188430000001 | 2/25/2020 | Bill | 3/10/2020 | 95851 | 220.00 |
| 13738 | ISO-Diagnostics Testing, Inc | 0595568020000001 | 2/8/2020 | Bill | 3/12/2020 | 95851 | 220.00 |
| 13739 | ISO-Diagnostics Testing, Inc | 0595568020000001 | 2/8/2020 | Bill | 3/12/2020 | 95851 | 220.00 |
| 13740 | ISO-Diagnostics Testing, Inc | 0595568020000001 | 2/8/2020 | Bill | 3/12/2020 | 95851 | 165.00 |
| 13741 | ISO-Diagnostics Testing, Inc | 0427174690101019 | 3/6/2020 | Bill | 3/13/2020 | 95851 | 330.00 |
| 13742 | ISO-Diagnostics Testing, Inc | 0427174690101019 | 3/6/2020 | Bill | 3/13/2020 | 95851 | 220.00 |
| 13743 | ISO-Diagnostics Testing, Inc | 0427174690101019 | 3/6/2020 | Bill | 3/13/2020 | 95851 | 220.00 |
| 13744 | ISO-Diagnostics Testing, Inc | 0427174690101019 | 3/6/2020 | Bill | 3/13/2020 | 95851 | 165.00 |
| 13745 | ISO-Diagnostics Testing, Inc | 8666814160000002 | 1/20/2020 | Bill | 3/14/2020 | 95851 | 220.00 |
| 13746 | ISO-Diagnostics Testing, Inc | 8666814160000002 | 1/20/2020 | Bill | 3/14/2020 | 95851 | 220.00 |
| 13747 | ISO-Diagnostics Testing, Inc | 8666814160000002 | 1/20/2020 | Bill | 3/14/2020 | 95851 | 165.00 |
| 13748 | ISO-Diagnostics Testing, Inc | 8666814160000002 | 1/20/2020 | Bill | 3/14/2020 | 95851 | 110.00 |
| 13749 | ISO-Diagnostics Testing, Inc | 0620841550000002 | 2/13/2020 | Bill | 3/17/2020 | 95851 | 220.00 |
| 13750 | ISO-Diagnostics Testing, Inc | 0620841550000002 | 2/13/2020 | Bill | 3/17/2020 | 95851 | 220.00 |
| 13751 | ISO-Diagnostics Testing, Inc | 0620841550000002 | 2/13/2020 | Bill | 3/17/2020 | 95851 | 165.00 |
| 13752 | ISO-Diagnostics Testing, Inc | 0643576370000001 | 2/15/2020 | Bill | 3/17/2020 | 95851 | 330.00 |
| 13753 | ISO-Diagnostics Testing, Inc | 0643576370000001 | 2/15/2020 | Bill | 3/17/2020 | 95851 | 220.00 |
| 13754 | ISO-Diagnostics Testing, Inc | 0643576370000001 | 2/15/2020 | Bill | 3/17/2020 | 95851 | 165.00 |
| 13755 | ISO-Diagnostics Testing, Inc | 0643576370000001 | 2/15/2020 | Bill | 3/17/2020 | 95851 | 110.00 |
| 13756 | ISO-Diagnostics Testing, Inc | 8668228650000002 | 8/17/2019 | Bill | 3/18/2020 | 95851 | 220.00 |
| 13757 | ISO-Diagnostics Testing, Inc | 8668228650000002 | 8/17/2019 | Bill | 3/18/2020 | 95851 | 220.00 |
| 13758 | ISO-Diagnostics Testing, Inc | 8668228650000002 | 8/17/2019 | Bill | 3/18/2020 | 95851 | 165.00 |
| 13759 | ISO-Diagnostics Testing, Inc | 0648371750000001 | 2/29/2020 | Bill | 3/18/2020 | 95851 | 330.00 |
| 13760 | ISO-Diagnostics Testing, Inc | 0648371750000001 | 2/29/2020 | Bill | 3/18/2020 | 95851 | 220.00 |
| 13761 | ISO-Diagnostics Testing, Inc | 0648371750000001 | 2/29/2020 | Bill | 3/18/2020 | 95851 | 220.00 |
| 13762 | ISO-Diagnostics Testing, Inc | 0648371750000001 | 2/29/2020 | Bill | 3/18/2020 | 95851 | 165.00 |
| 13763 | ISO-Diagnostics Testing, Inc | 0130048370101235 | 2/29/2020 | Bill | 3/19/2020 | 95851 | 330.00 |
| 13764 | ISO-Diagnostics Testing, Inc | 0130048370101235 | 2/29/2020 | Bill | 3/19/2020 | 95851 | 220.00 |
| 13765 | ISO-Diagnostics Testing, Inc | 0130048370101235 | 2/29/2020 | Bill | 3/19/2020 | 95851 | 220.00 |
| 13766 | ISO-Diagnostics Testing, Inc | 0130048370101235 | 2/29/2020 | Bill | 3/19/2020 | 95851 | 165.00 |
| 13767 | ISO-Diagnostics Testing, Inc | 0607172020101014 | 9/20/2018 | Bill | 3/19/2020 | 95851 | 330.00 |
| 13768 | ISO-Diagnostics Testing, Inc | 0607172020101014 | 9/20/2018 | Bill | 3/19/2020 | 95851 | 220.00 |
| 13769 | ISO-Diagnostics Testing, Inc | 0607172020101014 | 9/20/2018 | Bill | 3/19/2020 | 95851 | 220.00 |

| 13770 | ISO-Diagnostics Testing, Inc | 0607172020101014 | 9/20/2018 | Bill | 3/19/2020 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 13771 | ISO-Diagnostics Testing, Inc | 0178699860101027 | 2/5/2020 | Bill | 3/20/2020 | 95851 | 220.00 |
| 13772 | ISO-Diagnostics Testing, Inc | 0178699860101027 | 2/5/2020 | Bill | 3/20/2020 | 95851 | 220.00 |
| 13773 | ISO-Diagnostics Testing, Inc | 0178699860101027 | 2/5/2020 | Bill | 3/20/2020 | 95851 | 165.00 |
| 13774 | ISO-Diagnostics Testing, Inc | 0397042620101129 | 2/23/2020 | Bill | 3/23/2020 | 95851 | 220.00 |
| 13775 | ISO-Diagnostics Testing, Inc | 0397042620101129 | 2/23/2020 | Bill | 3/23/2020 | 95851 | 220.00 |
| 13776 | ISO-Diagnostics Testing, Inc | 0397042620101129 | 2/23/2020 | Bill | 3/23/2020 | 95851 | 165.00 |
| 13777 | ISO-Diagnostics Testing, Inc | 0397042620101129 | 2/23/2020 | Bill | 3/23/2020 | 95851 | 110.00 |
| 13778 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 330.00 |
| 13779 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 220.00 |
| 13780 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 220.00 |
| 13781 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 165.00 |
| 13782 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 220.00 |
| 13783 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 220.00 |
| 13784 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 165.00 |
| 13785 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 330.00 |
| 13786 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 220.00 |
| 13787 | ISO-Diagnostics Testing, Inc | 0654626180101027 | 2/14/2020 | Bill | 3/23/2020 | 95851 | 220.00 |
| 13788 | ISO-Diagnostics Testing, Inc | 0525660060101019 | 11/20/2019 | Bill | 3/24/2020 | 95851 | 330.00 |
| 13789 | ISO-Diagnostics Testing, Inc | 0525660060101019 | 11/20/2019 | Bill | 3/24/2020 | 95851 | 220.00 |
| 13790 | ISO-Diagnostics Testing, Inc | 0525660060101019 | 11/20/2019 | Bill | 3/24/2020 | 95851 | 220.00 |
| 13791 | ISO-Diagnostics Testing, Inc | 0525660060101019 | 11/20/2019 | Bill | 3/24/2020 | 95851 | 165.00 |
| 13792 | ISO-Diagnostics Testing, Inc | 0129219370000001 | 2/12/2020 | Bill | 3/25/2020 | 95851 | 220.00 |
| 13793 | ISO-Diagnostics Testing, Inc | 0129219370000001 | 2/12/2020 | Bill | 3/25/2020 | 95851 | 220.00 |
| 13794 | ISO-Diagnostics Testing, Inc | 0129219370000001 | 2/12/2020 | Bill | 3/25/2020 | 95851 | 165.00 |
| 13795 | ISO-Diagnostics Testing, Inc | 0129219370000001 | 2/12/2020 | Bill | 3/25/2020 | 95851 | 110.00 |
| 13796 | ISO-Diagnostics Testing, Inc | 0560970950101037 | 1/29/2020 | Bill | 3/26/2020 | 95851 | 220.00 |
| 13797 | ISO-Diagnostics Testing, Inc | 0560970950101037 | 1/29/2020 | Bill | 3/26/2020 | 95851 | 220.00 |
| 13798 | ISO-Diagnostics Testing, Inc | 0560970950101037 | 1/29/2020 | Bill | 3/26/2020 | 95851 | 165.00 |
| 13799 | ISO-Diagnostics Testing, Inc | 0560970950101037 | 1/29/2020 | Bill | 3/26/2020 | 95851 | 110.00 |
| 13800 | ISO-Diagnostics Testing, Inc | 0221880430101047 | 11/27/2019 | Bill | 3/26/2020 | 95851 | 330.00 |
| 13801 | ISO-Diagnostics Testing, Inc | 0221880430101047 | 11/27/2019 | Bill | 3/26/2020 | 95851 | 220.00 |
| 13802 | ISO-Diagnostics Testing, Inc | 0221880430101047 | 11/27/2019 | Bill | 3/26/2020 | 95851 | 220.00 |
| 13803 | ISO-Diagnostics Testing, Inc | 0221880430101047 | 11/27/2019 | Bill | 3/26/2020 | 95851 | 165.00 |
| 13804 | ISO-Diagnostics Testing, Inc | 0349403570101052 | 3/30/2020 | Bill | 4/1/2020 | 95851 | 330.00 |
| 13805 | ISO-Diagnostics Testing, Inc | 0349403570101052 | 3/30/2020 | Bill | 4/1/2020 | 95851 | 220.00 |
| 13806 | ISO-Diagnostics Testing, Inc | 0349403570101052 | 3/30/2020 | Bill | 4/1/2020 | 95851 | 220.00 |
| 13807 | ISO-Diagnostics Testing, Inc | 0349403570101052 | 3/30/2020 | Bill | 4/1/2020 | 95851 | 165.00 |
| 13808 | ISO-Diagnostics Testing, Inc | 0643476000101036 | 2/16/2020 | Bill | 4/2/2020 | 95851 | 330.00 |
| 13809 | ISO-Diagnostics Testing, Inc | 0643476000101036 | 2/16/2020 | Bill | 4/2/2020 | 95851 | 220.00 |
| 13810 | ISO-Diagnostics Testing, Inc | 0643476000101036 | 2/16/2020 | Bill | 4/2/2020 | 95851 | 220.00 |
| 13811 | ISO-Diagnostics Testing, Inc | 0643476000101036 | 2/16/2020 | Bill | 4/2/2020 | 95851 | 165.00 |
| 13812 | ISO-Diagnostics Testing, Inc | 0643476000101036 | 2/16/2020 | Bill | 4/2/2020 | 95851 | 220.00 |
| 13813 | ISO-Diagnostics Testing, Inc | 0643476000101036 | 2/16/2020 | Bill | 4/2/2020 | 95851 | 220.00 |
| 13814 | ISO-Diagnostics Testing, Inc | 0643476000101036 | 2/16/2020 | Bill | 4/2/2020 | 95851 | 165.00 |
| 13815 | ISO-Diagnostics Testing, Inc | 0643476000101036 | 2/16/2020 | Bill | 4/2/2020 | 95851 | 110.00 |
| 13816 | ISO-Diagnostics Testing, Inc | 0268532870101129 | 3/23/2020 | Bill | 4/3/2020 | 95851 | 330.00 |
| 13817 | ISO-Diagnostics Testing, Inc | 0268532870101129 | 3/23/2020 | Bill | 4/3/2020 | 95851 | 220.00 |
| 13818 | ISO-Diagnostics Testing, Inc | 0268532870101129 | 3/23/2020 | Bill | 4/3/2020 | 95851 | 220.00 |
| 13819 | ISO-Diagnostics Testing, Inc | 0268532870101129 | 3/23/2020 | Bill | 4/3/2020 | 95851 | 165.00 |
| 13820 | ISO-Diagnostics Testing, Inc | 0268532870101128 | 3/23/2020 | Bill | 4/3/2020 | 95851 | 330.00 |

| 13821 | ISO-Diagnostics Testing, Inc | 0268532870101128 | 3/23/2020 | Bill | 4/3/2020 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 13822 | ISO-Diagnostics Testing, Inc | 0268532870101128 | 3/23/2020 | Bill | 4/3/2020 | 95851 | 220.00 |
| 13823 | ISO-Diagnostics Testing, Inc | 0268532870101128 | 3/23/2020 | Bill | 4/3/2020 | 95851 | 165.00 |
| 13824 | ISO-Diagnostics Testing, Inc | 0582871570000002 | 3/5/2020 | Bill | 4/6/2020 | 95851 | 220.00 |
| 13825 | ISO-Diagnostics Testing, Inc | 0582871570000002 | 3/5/2020 | Bill | 4/6/2020 | 95851 | 220.00 |
| 13826 | ISO-Diagnostics Testing, Inc | 0582871570000002 | 3/5/2020 | Bill | 4/6/2020 | 95851 | 220.00 |
| 13827 | ISO-Diagnostics Testing, Inc | 0582871570000002 | 3/5/2020 | Bill | 4/6/2020 | 95851 | 165.00 |
| 13828 | ISO-Diagnostics Testing, Inc | 0428577000000002 | 2/26/2020 | Bill | 4/11/2020 | 95851 | 330.00 |
| 13829 | ISO-Diagnostics Testing, Inc | 0428577000000002 | 2/26/2020 | Bill | 4/11/2020 | 95851 | 220.00 |
| 13830 | ISO-Diagnostics Testing, Inc | 0428577000000002 | 2/26/2020 | Bill | 4/11/2020 | 95851 | 220.00 |
| 13831 | ISO-Diagnostics Testing, Inc | 0428577000000002 | 2/26/2020 | Bill | 4/11/2020 | 95851 | 165.00 |
| 13832 | ISO-Diagnostics Testing, Inc | 0534565920101083 | 5/1/2019 | Bill | 4/13/2020 | 95851 | 330.00 |
| 13833 | ISO-Diagnostics Testing, Inc | 0534565920101083 | 5/1/2019 | Bill | 4/13/2020 | 95851 | 220.00 |
| 13834 | ISO-Diagnostics Testing, Inc | 0534565920101083 | 5/1/2019 | Bill | 4/13/2020 | 95851 | 165.00 |
| 13835 | ISO-Diagnostics Testing, Inc | 0534565920101083 | 5/1/2019 | Bill | 4/13/2020 | 95851 | 110.00 |
| 13836 | ISO-Diagnostics Testing, Inc | 0277743140101075 | 3/10/2020 | Bill | 4/14/2020 | 95851 | 330.00 |
| 13837 | ISO-Diagnostics Testing, Inc | 0277743140101075 | 3/10/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13838 | ISO-Diagnostics Testing, Inc | 0277743140101075 | 3/10/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13839 | ISO-Diagnostics Testing, Inc | 0277743140101075 | 3/10/2020 | Bill | 4/14/2020 | 95851 | 165.00 |
| 13840 | ISO-Diagnostics Testing, Inc | 8681650080000001 | 3/23/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13841 | ISO-Diagnostics Testing, Inc | 8681650080000001 | 3/23/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13842 | ISO-Diagnostics Testing, Inc | 8681650080000001 | 3/23/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13843 | ISO-Diagnostics Testing, Inc | 8681650080000001 | 3/23/2020 | Bill | 4/14/2020 | 95851 | 165.00 |
| 13844 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 330.00 |
| 13845 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13846 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13847 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 165.00 |
| 13848 | ISO-Diagnostics Testing, Inc | 0564068690101057 | 2/25/2020 | Bill | 4/14/2020 | 95851 | 330.00 |
| 13849 | ISO-Diagnostics Testing, Inc | 0564068690101057 | 2/25/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13850 | ISO-Diagnostics Testing, Inc | 0564068690101057 | 2/25/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13851 | ISO-Diagnostics Testing, Inc | 0564068690101057 | 2/25/2020 | Bill | 4/14/2020 | 95851 | 165.00 |
| 13852 | ISO-Diagnostics Testing, Inc | 8681650080000001 | 3/23/2020 | Bill | 4/14/2020 | 95851 | 330.00 |
| 13853 | ISO-Diagnostics Testing, Inc | 8681650080000001 | 3/23/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13854 | ISO-Diagnostics Testing, Inc | 8681650080000001 | 3/23/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13855 | ISO-Diagnostics Testing, Inc | 8681650080000001 | 3/23/2020 | Bill | 4/14/2020 | 95851 | 165.00 |
| 13856 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 330.00 |
| 13857 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13858 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13859 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 165.00 |
| 13860 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 330.00 |
| 13861 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13862 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13863 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 165.00 |
| 13864 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 330.00 |
| 13865 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13866 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 220.00 |
| 13867 | ISO-Diagnostics Testing, Inc | 8680545110000001 | 3/9/2020 | Bill | 4/14/2020 | 95851 | 165.00 |
| 13868 | ISO-Diagnostics Testing, Inc | 0173331630101040 | 2/5/2020 | Bill | 4/16/2020 | 95851 | 220.00 |
| 13869 | ISO-Diagnostics Testing, Inc | 0173331630101040 | 2/5/2020 | Bill | 4/16/2020 | 95851 | 220.00 |
| 13870 | ISO-Diagnostics Testing, Inc | 0173331630101040 | 2/5/2020 | Bill | 4/16/2020 | 95851 | 165.00 |
| 13871 | ISO-Diagnostics Testing, Inc | 0420873320000002 | 3/7/2020 | Bill | 4/23/2020 | 95851 | 220.00 |

| 13872 | ISO-Diagnostics Testing, Inc | 0420873320000002 | 3/7/2020 | Bill | 4/23/2020 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 13873 | ISO-Diagnostics Testing, Inc | 0420873320000002 | 3/7/2020 | Bill | 4/23/2020 | 95851 | 165.00 |
| 13874 | ISO-Diagnostics Testing, Inc | 0325857660101060 | 2/22/2020 | Bill | 4/23/2020 | 95851 | 330.00 |
| 13875 | ISO-Diagnostics Testing, Inc | 0325857660101060 | 2/22/2020 | Bill | 4/23/2020 | 95851 | 220.00 |
| 13876 | ISO-Diagnostics Testing, Inc | 0609360800101028 | 2/3/2020 | Bill | 4/23/2020 | 95851 | 330.00 |
| 13877 | ISO-Diagnostics Testing, Inc | 0609360800101028 | 2/3/2020 | Bill | 4/23/2020 | 95851 | 220.00 |
| 13878 | ISO-Diagnostics Testing, Inc | 0590950490101022 | 3/29/2020 | Bill | 4/29/2020 | 95851 | 220.00 |
| 13879 | ISO-Diagnostics Testing, Inc | 0590950490101022 | 3/29/2020 | Bill | 4/29/2020 | 95851 | 220.00 |
| 13880 | ISO-Diagnostics Testing, Inc | 0590950490101022 | 3/29/2020 | Bill | 4/29/2020 | 95851 | 165.00 |
| 13881 | ISO-Diagnostics Testing, Inc | 0591828550000002 | 3/27/2020 | Bill | 4/29/2020 | 95851 | 330.00 |
| 13882 | ISO-Diagnostics Testing, Inc | 0591828550000002 | 3/27/2020 | Bill | 4/29/2020 | 95851 | 220.00 |
| 13883 | ISO-Diagnostics Testing, Inc | 0591828550000002 | 3/27/2020 | Bill | 4/29/2020 | 95851 | 220.00 |
| 13884 | ISO-Diagnostics Testing, Inc | 0591828550000002 | 3/27/2020 | Bill | 4/29/2020 | 95851 | 220.00 |
| 13885 | ISO-Diagnostics Testing, Inc | 0609854940101013 | 3/31/2020 | Bill | 4/30/2020 | 95851 | 165.00 |
| 13886 | ISO-Diagnostics Testing, Inc | 0400190090101038 | 3/10/2020 | Bill | 5/5/2020 | 95851 | 220.00 |
| 13887 | ISO-Diagnostics Testing, Inc | 0400190090101038 | 3/10/2020 | Bill | 5/5/2020 | 95851 | 220.00 |
| 13888 | ISO-Diagnostics Testing, Inc | 0400190090101038 | 3/10/2020 | Bill | 5/5/2020 | 95851 | 165.00 |
| 13889 | ISO-Diagnostics Testing, Inc | 0400190090101038 | 3/10/2020 | Bill | 5/5/2020 | 95851 | 330.00 |
| 13890 | ISO-Diagnostics Testing, Inc | 0400190090101038 | 3/10/2020 | Bill | 5/5/2020 | 95851 | 220.00 |
| 13891 | ISO-Diagnostics Testing, Inc | 0400190090101038 | 3/10/2020 | Bill | 5/5/2020 | 95851 | 220.00 |
| 13892 | ISO-Diagnostics Testing, Inc | 0400190090101038 | 3/10/2020 | Bill | 5/5/2020 | 95851 | 165.00 |
| 13893 | ISO-Diagnostics Testing, Inc | 0498436400101025 | 5/10/2020 | Bill | 5/12/2020 | 95851 | 330.00 |
| 13894 | ISO-Diagnostics Testing, Inc | 0498436400101025 | 5/10/2020 | Bill | 5/12/2020 | 95851 | 220.00 |
| 13895 | ISO-Diagnostics Testing, Inc | 0498436400101025 | 5/10/2020 | Bill | 5/12/2020 | 95851 | 220.00 |
| 13896 | ISO-Diagnostics Testing, Inc | 0498436400101025 | 5/10/2020 | Bill | 5/12/2020 | 95851 | 165.00 |
| 13897 | ISO-Diagnostics Testing, Inc | 0613513470101059 | 1/8/2020 | Bill | 5/14/2020 | 95851 | 220.00 |
| 13898 | ISO-Diagnostics Testing, Inc | 0613513470101059 | 1/8/2020 | Bill | 5/14/2020 | 95851 | 220.00 |
| 13899 | ISO-Diagnostics Testing, Inc | 0613513470101059 | 1/8/2020 | Bill | 5/14/2020 | 95851 | 165.00 |
| 13900 | ISO-Diagnostics Testing, Inc | 0536626430101020 | 4/7/2020 | Bill | 5/14/2020 | 95851 | 220.00 |
| 13901 | ISO-Diagnostics Testing, Inc | 0536626430101020 | 4/7/2020 | Bill | 5/14/2020 | 95851 | 220.00 |
| 13902 | ISO-Diagnostics Testing, Inc | 0536626430101020 | 4/7/2020 | Bill | 5/14/2020 | 95851 | 165.00 |
| 13903 | ISO-Diagnostics Testing, Inc | 0495010470101033 | 4/28/2020 | Bill | 5/15/2020 | 95851 | 330.00 |
| 13904 | ISO-Diagnostics Testing, Inc | 0495010470101033 | 4/28/2020 | Bill | 5/15/2020 | 95851 | 220.00 |
| 13905 | ISO-Diagnostics Testing, Inc | 0495010470101033 | 4/28/2020 | Bill | 5/15/2020 | 95851 | 220.00 |
| 13906 | ISO-Diagnostics Testing, Inc | 0495010470101033 | 4/28/2020 | Bill | 5/15/2020 | 95851 | 165.00 |
| 13907 | ISO-Diagnostics Testing, Inc | 0619886350101026 | 5/12/2020 | Bill | 5/20/2020 | 95851 | 330.00 |
| 13908 | ISO-Diagnostics Testing, Inc | 0619886350101026 | 5/12/2020 | Bill | 5/20/2020 | 95851 | 220.00 |
| 13909 | ISO-Diagnostics Testing, Inc | 0619886350101026 | 5/12/2020 | Bill | 5/20/2020 | 95851 | 220.00 |
| 13910 | ISO-Diagnostics Testing, Inc | 0619886350101026 | 5/12/2020 | Bill | 5/20/2020 | 95851 | 165.00 |
| 13911 | ISO-Diagnostics Testing, Inc | 0377789810101034 | 3/19/2020 | Bill | 5/21/2020 | 95851 | 220.00 |
| 13912 | ISO-Diagnostics Testing, Inc | 0377789810101034 | 3/19/2020 | Bill | 5/21/2020 | 95851 | 220.00 |
| 13913 | ISO-Diagnostics Testing, Inc | 0377789810101034 | 3/19/2020 | Bill | 5/21/2020 | 95851 | 165.00 |
| 13914 | ISO-Diagnostics Testing, Inc | 0377789810101034 | 3/19/2020 | Bill | 5/21/2020 | 95851 | 220.00 |
| 13915 | ISO-Diagnostics Testing, Inc | 0377789810101034 | 3/19/2020 | Bill | 5/21/2020 | 95851 | 220.00 |
| 13916 | ISO-Diagnostics Testing, Inc | 0377789810101034 | 3/19/2020 | Bill | 5/21/2020 | 95851 | 165.00 |
| 13917 | ISO-Diagnostics Testing, Inc | 0602740190101042 | 4/22/2020 | Bill | 5/21/2020 | 95851 | 220.00 |
| 13918 | ISO-Diagnostics Testing, Inc | 0602740190101042 | 4/22/2020 | Bill | 5/21/2020 | 95851 | 220.00 |
| 13919 | ISO-Diagnostics Testing, Inc | 0602740190101042 | 4/22/2020 | Bill | 5/21/2020 | 95851 | 220.00 |
| 13920 | ISO-Diagnostics Testing, Inc | 0602740190101042 | 4/22/2020 | Bill | 5/21/2020 | 95851 | 165.00 |
| 13921 | ISO-Diagnostics Testing, Inc | 0183723130101090 | 4/27/2020 | Bill | 6/2/2020 | 95851 | 220.00 |
| 13922 | ISO-Diagnostics Testing, Inc | 8669927520000003 | 4/29/2020 | Bill | 6/2/2020 | 95851 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13923 | ISO-Diagnostics Testing, Inc | 8669927520000003 | 4/29/2020 | Bill | 6/2/2020 | 95851 | 220.00 |
| 13924 | ISO-Diagnostics Testing, Inc | 8669927520000003 | 4/29/2020 | Bill | 6/2/2020 | 95851 | 165.00 |
| 13925 | ISO-Diagnostics Testing, Inc | 8685223590000001 | 5/6/2020 | Bill | 6/2/2020 | 95851 | 220.00 |
| 13926 | ISO-Diagnostics Testing, Inc | 8676246330000001 | 4/15/2020 | Bill | 6/3/2020 | 95851 | 220.00 |
| 13927 | ISO-Diagnostics Testing, Inc | 0084603120101143 | 4/25/2020 | Bill | 6/4/2020 | 95851 | 220.00 |
| 13928 | ISO-Diagnostics Testing, Inc | 0084603120101143 | 4/25/2020 | Bill | 6/4/2020 | 95851 | 220.00 |
| 13929 | ISO-Diagnostics Testing, Inc | 0084603120101143 | 4/25/2020 | Bill | 6/4/2020 | 95851 | 165.00 |
| 13930 | ISO-Diagnostics Testing, Inc | 0645122590101016 | 5/24/2020 | Bill | 6/4/2020 | 95851 | 220.00 |
| 13931 | ISO-Diagnostics Testing, Inc | 0645122590101016 | 5/24/2020 | Bill | 6/4/2020 | 95851 | 220.00 |
| 13932 | ISO-Diagnostics Testing, Inc | 0645122590101016 | 5/24/2020 | Bill | 6/4/2020 | 95851 | 220.00 |
| 13933 | ISO-Diagnostics Testing, Inc | 0645122590101016 | 5/24/2020 | Bill | 6/4/2020 | 95851 | 165.00 |
| 13934 | ISO-Diagnostics Testing, Inc | 8675655310000001 | 5/22/2020 | Bill | 6/5/2020 | 95851 | 330.00 |
| 13935 | ISO-Diagnostics Testing, Inc | 8675655310000001 | 5/22/2020 | Bill | 6/5/2020 | 95851 | 220.00 |
| 13936 | ISO-Diagnostics Testing, Inc | 8675655310000001 | 5/22/2020 | Bill | 6/5/2020 | 95851 | 220.00 |
| 13937 | ISO-Diagnostics Testing, Inc | 8675655310000001 | 5/22/2020 | Bill | 6/5/2020 | 95851 | 165.00 |
| 13938 | ISO-Diagnostics Testing, Inc | 0582379030101013 | 1/15/2020 | Bill | 6/5/2020 | 95851 | 330.00 |
| 13939 | ISO-Diagnostics Testing, Inc | 0582379030101013 | 1/15/2020 | Bill | 6/5/2020 | 95851 | 220.00 |
| 13940 | ISO-Diagnostics Testing, Inc | 0582379030101013 | 1/15/2020 | Bill | 6/5/2020 | 95851 | 220.00 |
| 13941 | ISO-Diagnostics Testing, Inc | 0582379030101013 | 1/15/2020 | Bill | 6/5/2020 | 95851 | 165.00 |
| 13942 | ISO-Diagnostics Testing, Inc | 8674261020000002 | 5/8/2020 | Bill | 6/6/2020 | 95851 | 220.00 |
| 13943 | ISO-Diagnostics Testing, Inc | 8674261020000002 | 5/8/2020 | Bill | 6/6/2020 | 95851 | 220.00 |
| 13944 | ISO-Diagnostics Testing, Inc | 8674261020000002 | 5/8/2020 | Bill | 6/6/2020 | 95851 | 165.00 |
| 13945 | ISO-Diagnostics Testing, Inc | 8674261020000002 | 5/8/2020 | Bill | 6/6/2020 | 95851 | 110.00 |
| 13946 | ISO-Diagnostics Testing, Inc | 0323179960101056 | 4/29/2020 | Bill | 6/8/2020 | 95851 | 220.00 |
| 13947 | ISO-Diagnostics Testing, Inc | 0323179960101056 | 4/29/2020 | Bill | 6/8/2020 | 95851 | 165.00 |
| 13948 | ISO-Diagnostics Testing, Inc | 8685599330000001 | 5/21/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13949 | ISO-Diagnostics Testing, Inc | 8685599330000001 | 5/21/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13950 | ISO-Diagnostics Testing, Inc | 8685599330000001 | 5/21/2020 | Bill | 6/9/2020 | 95851 | 165.00 |
| 13951 | ISO-Diagnostics Testing, Inc | 0483129730101023 | 4/19/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13952 | ISO-Diagnostics Testing, Inc | 0483129730101023 | 4/19/2020 | Bill | 6/9/2020 | 95851 | 165.00 |
| 13953 | ISO-Diagnostics Testing, Inc | 8666983260000002 | 4/11/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13954 | ISO-Diagnostics Testing, Inc | 8666983260000002 | 4/11/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13955 | ISO-Diagnostics Testing, Inc | 8666983260000002 | 4/11/2020 | Bill | 6/9/2020 | 95851 | 165.00 |
| 13956 | ISO-Diagnostics Testing, Inc | 0529465600101016 | 5/23/2020 | Bill | 6/9/2020 | 95851 | 330.00 |
| 13957 | ISO-Diagnostics Testing, Inc | 0529465600101016 | 5/23/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13958 | ISO-Diagnostics Testing, Inc | 0529465600101016 | 5/23/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13959 | ISO-Diagnostics Testing, Inc | 0529465600101016 | 5/23/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13960 | ISO-Diagnostics Testing, Inc | 0597154920101025 | 5/12/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13961 | ISO-Diagnostics Testing, Inc | 0597154920101025 | 5/12/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13962 | ISO-Diagnostics Testing, Inc | 0597154920101025 | 5/12/2020 | Bill | 6/9/2020 | 95851 | 165.00 |
| 13963 | ISO-Diagnostics Testing, Inc | 0597154920101025 | 5/12/2020 | Bill | 6/9/2020 | 95851 | 330.00 |
| 13964 | ISO-Diagnostics Testing, Inc | 0597154920101025 | 5/12/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13965 | ISO-Diagnostics Testing, Inc | 0597154920101025 | 5/12/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13966 | ISO-Diagnostics Testing, Inc | 0597154920101025 | 5/12/2020 | Bill | 6/9/2020 | 95851 | 165.00 |
| 13967 | ISO-Diagnostics Testing, Inc | 0283585700101032 | 1/7/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13968 | ISO-Diagnostics Testing, Inc | 0283585700101032 | 1/7/2020 | Bill | 6/9/2020 | 95851 | 220.00 |
| 13969 | ISO-Diagnostics Testing, Inc | 8670368760000001 | 5/9/2020 | Bill | 6/10/2020 | 95851 | 220.00 |
| 13970 | ISO-Diagnostics Testing, Inc | 8670368760000001 | 5/9/2020 | Bill | 6/10/2020 | 95851 | 220.00 |
| 13971 | ISO-Diagnostics Testing, Inc | 8670368760000001 | 5/9/2020 | Bill | 6/10/2020 | 95851 | 165.00 |
| 13972 | ISO-Diagnostics Testing, Inc | 8670368760000001 | 5/9/2020 | Bill | 6/10/2020 | 95851 | 110.00 |
| 13973 | ISO-Diagnostics Testing, Inc | 0569488850000003 | 5/27/2020 | Bill | 6/10/2020 | 95851 | 330.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13974 | ISO-Diagnostics Testing, Inc | 0569488850000003 | 5/27/2020 | Bill | 6/10/2020 | 95851 | 220.00 |
| 13975 | ISO-Diagnostics Testing, Inc | 0569488850000003 | 5/27/2020 | Bill | 6/10/2020 | 95851 | 220.00 |
| 13976 | ISO-Diagnostics Testing, Inc | 0569488850000003 | 5/27/2020 | Bill | 6/10/2020 | 95851 | 165.00 |
| 13977 | ISO-Diagnostics Testing, Inc | 0364963970101272 | 6/1/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13978 | ISO-Diagnostics Testing, Inc | 0364963970101272 | 6/1/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13979 | ISO-Diagnostics Testing, Inc | 0364963970101272 | 6/1/2020 | Bill | 6/11/2020 | 95851 | 165.00 |
| 13980 | ISO-Diagnostics Testing, Inc | 0364963970101272 | 6/1/2020 | Bill | 6/11/2020 | 95851 | 110.00 |
| 13981 | ISO-Diagnostics Testing, Inc | 0638583310101015 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 330.00 |
| 13982 | ISO-Diagnostics Testing, Inc | 0638583310101015 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13983 | ISO-Diagnostics Testing, Inc | 0638583310101015 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13984 | ISO-Diagnostics Testing, Inc | 0638583310101015 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 165.00 |
| 13985 | ISO-Diagnostics Testing, Inc | 0638583310101015 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13986 | ISO-Diagnostics Testing, Inc | 0638583310101015 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13987 | ISO-Diagnostics Testing, Inc | 0638583310101015 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 165.00 |
| 13988 | ISO-Diagnostics Testing, Inc | 0638583310101015 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 110.00 |
| 13989 | ISO-Diagnostics Testing, Inc | 0619886350101027 | 6/8/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13990 | ISO-Diagnostics Testing, Inc | 0619886350101027 | 6/8/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13991 | ISO-Diagnostics Testing, Inc | 0619886350101027 | 6/8/2020 | Bill | 6/11/2020 | 95851 | 165.00 |
| 13992 | ISO-Diagnostics Testing, Inc | 0619886350101027 | 6/8/2020 | Bill | 6/11/2020 | 95851 | 110.00 |
| 13993 | ISO-Diagnostics Testing, Inc | 8685775520000001 | 5/15/2020 | Bill | 6/11/2020 | 95851 | 330.00 |
| 13994 | ISO-Diagnostics Testing, Inc | 8685775520000001 | 5/15/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13995 | ISO-Diagnostics Testing, Inc | 8685775520000001 | 5/15/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13996 | ISO-Diagnostics Testing, Inc | 8685775520000001 | 5/15/2020 | Bill | 6/11/2020 | 95851 | 165.00 |
| 13997 | ISO-Diagnostics Testing, Inc | 0368551280101017 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13998 | ISO-Diagnostics Testing, Inc | 0368551280101017 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 220.00 |
| 13999 | ISO-Diagnostics Testing, Inc | 0368551280101017 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 165.00 |
| 14000 | ISO-Diagnostics Testing, Inc | 0368551280101017 | 5/26/2020 | Bill | 6/11/2020 | 95851 | 110.00 |
| 14001 | ISO-Diagnostics Testing, Inc | 0611755530000001 | 6/9/2020 | Bill | 6/15/2020 | 95851 | 330.00 |
| 14002 | ISO-Diagnostics Testing, Inc | 0611755530000001 | 6/9/2020 | Bill | 6/15/2020 | 95851 | 220.00 |
| 14003 | ISO-Diagnostics Testing, Inc | 0611755530000001 | 6/9/2020 | Bill | 6/15/2020 | 95851 | 220.00 |
| 14004 | ISO-Diagnostics Testing, Inc | 0611755530000001 | 6/9/2020 | Bill | 6/15/2020 | 95851 | 165.00 |
| 14005 | ISO-Diagnostics Testing, Inc | 8673111250000002 | 6/9/2020 | Bill | 6/16/2020 | 95851 | 330.00 |
| 14006 | ISO-Diagnostics Testing, Inc | 8673111250000002 | 6/9/2020 | Bill | 6/16/2020 | 95851 | 220.00 |
| 14007 | ISO-Diagnostics Testing, Inc | 8673111250000002 | 6/9/2020 | Bill | 6/16/2020 | 95851 | 220.00 |
| 14008 | ISO-Diagnostics Testing, Inc | 8673111250000002 | 6/9/2020 | Bill | 6/16/2020 | 95851 | 165.00 |
| 14009 | ISO-Diagnostics Testing, Inc | 0527686750000001 | 5/18/2020 | Bill | 6/17/2020 | 95851 | 330.00 |
| 14010 | ISO-Diagnostics Testing, Inc | 0527686750000001 | 5/18/2020 | Bill | 6/17/2020 | 95851 | 220.00 |
| 14011 | ISO-Diagnostics Testing, Inc | 0527686750000001 | 5/18/2020 | Bill | 6/17/2020 | 95851 | 220.00 |
| 14012 | ISO-Diagnostics Testing, Inc | 0527686750000001 | 5/18/2020 | Bill | 6/17/2020 | 95851 | 165.00 |
| 14013 | ISO-Diagnostics Testing, Inc | 0504990770101024 | 6/1/2020 | Bill | 6/22/2020 | 95851 | 220.00 |
| 14014 | ISO-Diagnostics Testing, Inc | 0504990770101024 | 6/1/2020 | Bill | 6/22/2020 | 95851 | 220.00 |
| 14015 | ISO-Diagnostics Testing, Inc | 0504990770101024 | 6/1/2020 | Bill | 6/22/2020 | 95851 | 220.00 |
| 14016 | ISO-Diagnostics Testing, Inc | 0504990770101024 | 6/1/2020 | Bill | 6/22/2020 | 95851 | 165.00 |
| 14017 | ISO-Diagnostics Testing, Inc | 0507405010101031 | 6/4/2020 | Bill | 6/22/2020 | 95851 | 220.00 |
| 14018 | ISO-Diagnostics Testing, Inc | 0507405010101031 | 6/4/2020 | Bill | 6/22/2020 | 95851 | 165.00 |
| 14019 | ISO-Diagnostics Testing, Inc | 8672831990000002 | 4/26/2020 | Bill | 6/23/2020 | 95851 | 220.00 |
| 14020 | ISO-Diagnostics Testing, Inc | 8672831990000002 | 4/26/2020 | Bill | 6/23/2020 | 95851 | 165.00 |
| 14021 | ISO-Diagnostics Testing, Inc | 0607014340000001 | 5/17/2020 | Bill | 6/24/2020 | 95851 | 220.00 |
| 14022 | ISO-Diagnostics Testing, Inc | 0607014340000001 | 5/17/2020 | Bill | 6/24/2020 | 95851 | 220.00 |
| 14023 | ISO-Diagnostics Testing, Inc | 0607014340000001 | 5/17/2020 | Bill | 6/24/2020 | 95851 | 165.00 |
| 14024 | ISO-Diagnostics Testing, Inc | 0607014340000001 | 5/17/2020 | Bill | 6/24/2020 | 95851 | 110.00 |

| 14025 | ISO-Diagnostics Testing, Inc | 0507836280000001 | 5/18/2020 | Bill | 6/25/2020 | 95851 | 220.00 |
| 14026 | ISO-Diagnostics Testing, Inc | 0507836280000001 | 5/18/2020 | Bill | 6/25/2020 | 95851 | 220.00 |
| 14027 | ISO-Diagnostics Testing, Inc | 0507836280000001 | 5/18/2020 | Bill | 6/25/2020 | 95851 | 220.00 |
| 14028 | ISO-Diagnostics Testing, Inc | 0507836280000001 | 5/18/2020 | Bill | 6/25/2020 | 95851 | 165.00 |
| 14029 | ISO-Diagnostics Testing, Inc | 0620188990000002 | 5/2/2020 | Bill | 6/25/2020 | 95851 | 220.00 |
| 14030 | ISO-Diagnostics Testing, Inc | 0620188990000002 | 5/2/2020 | Bill | 6/25/2020 | 95851 | 220.00 |
| 14031 | ISO-Diagnostics Testing, Inc | 0620188990000002 | 5/2/2020 | Bill | 6/25/2020 | 95851 | 165.00 |
| 14032 | ISO-Diagnostics Testing, Inc | 0620188990000002 | 5/2/2020 | Bill | 6/25/2020 | 95851 | 110.00 |
| 14033 | ISO-Diagnostics Testing, Inc | 8675965850000001 | 12/9/2019 | Bill | 6/25/2020 | 95851 | 330.00 |
| 14034 | ISO-Diagnostics Testing, Inc | 8675965850000001 | 12/9/2019 | Bill | 6/25/2020 | 95851 | 220.00 |
| 14035 | ISO-Diagnostics Testing, Inc | 8675965850000001 | 12/9/2019 | Bill | 6/25/2020 | 95851 | 165.00 |
| 14036 | ISO-Diagnostics Testing, Inc | 8675965850000001 | 12/9/2019 | Bill | 6/25/2020 | 95851 | 110.00 |
| 14037 | ISO-Diagnostics Testing, Inc | 0560562920101039 | 3/20/2020 | Bill | 6/25/2020 | 95851 | 220.00 |
| 14038 | ISO-Diagnostics Testing, Inc | 0560562920101039 | 3/20/2020 | Bill | 6/25/2020 | 95851 | 165.00 |
| 14039 | ISO-Diagnostics Testing, Inc | 0539184450101030 | 5/23/2020 | Bill | 6/26/2020 | 95851 | 330.00 |
| 14040 | ISO-Diagnostics Testing, Inc | 0539184450101030 | 5/23/2020 | Bill | 6/26/2020 | 95851 | 220.00 |
| 14041 | ISO-Diagnostics Testing, Inc | 0539184450101030 | 5/23/2020 | Bill | 6/26/2020 | 95851 | 220.00 |
| 14042 | ISO-Diagnostics Testing, Inc | 0539184450101030 | 5/23/2020 | Bill | 6/26/2020 | 95851 | 165.00 |
| 14043 | ISO-Diagnostics Testing, Inc | 0539184450101030 | 5/23/2020 | Bill | 6/26/2020 | 95851 | 330.00 |
| 14044 | ISO-Diagnostics Testing, Inc | 0539184450101030 | 5/23/2020 | Bill | 6/26/2020 | 95851 | 220.00 |
| 14045 | ISO-Diagnostics Testing, Inc | 0539184450101030 | 5/23/2020 | Bill | 6/26/2020 | 95851 | 220.00 |
| 14046 | ISO-Diagnostics Testing, Inc | 0539184450101030 | 5/23/2020 | Bill | 6/26/2020 | 95851 | 165.00 |
| 14047 | ISO-Diagnostics Testing, Inc | 8678317780000001 | 5/7/2020 | Bill | 6/29/2020 | 95851 | 220.00 |
| 14048 | ISO-Diagnostics Testing, Inc | 8678317780000001 | 5/7/2020 | Bill | 6/29/2020 | 95851 | 165.00 |
| 14049 | ISO-Diagnostics Testing, Inc | 8678317780000001 | 5/7/2020 | Bill | 6/29/2020 | 95851 | 220.00 |
| 14050 | ISO-Diagnostics Testing, Inc | 8678317780000001 | 5/7/2020 | Bill | 6/29/2020 | 95851 | 165.00 |
| 14051 | ISO-Diagnostics Testing, Inc | 0221354000101068 | 6/26/2020 | Bill | 7/1/2020 | 95851 | 330.00 |
| 14052 | ISO-Diagnostics Testing, Inc | 0221354000101068 | 6/26/2020 | Bill | 7/1/2020 | 95851 | 220.00 |
| 14053 | ISO-Diagnostics Testing, Inc | 0221354000101068 | 6/26/2020 | Bill | 7/1/2020 | 95851 | 220.00 |
| 14054 | ISO-Diagnostics Testing, Inc | 0221354000101068 | 6/26/2020 | Bill | 7/1/2020 | 95851 | 165.00 |
| 14055 | ISO-Diagnostics Testing, Inc | 0201599390101178 | 10/28/2019 | Bill | 7/9/2020 | 95851 | 330.00 |
| 14056 | ISO-Diagnostics Testing, Inc | 0201599390101178 | 10/28/2019 | Bill | 7/9/2020 | 95851 | 220.00 |
| 14057 | ISO-Diagnostics Testing, Inc | 0201599390101178 | 10/28/2019 | Bill | 7/9/2020 | 95851 | 220.00 |
| 14058 | ISO-Diagnostics Testing, Inc | 0201599390101178 | 10/28/2019 | Bill | 7/9/2020 | 95851 | 165.00 |
| 14059 | ISO-Diagnostics Testing, Inc | 0380555140101094 | 6/21/2020 | Bill | 7/9/2020 | 95851 | 220.00 |
| 14060 | ISO-Diagnostics Testing, Inc | 0380555140101094 | 6/21/2020 | Bill | 7/9/2020 | 95851 | 220.00 |
| 14061 | ISO-Diagnostics Testing, Inc | 0380555140101094 | 6/21/2020 | Bill | 7/9/2020 | 95851 | 165.00 |
| 14062 | ISO-Diagnostics Testing, Inc | 0380555140101094 | 6/21/2020 | Bill | 7/9/2020 | 95851 | 110.00 |
| 14063 | ISO-Diagnostics Testing, Inc | 0414923770101084 | 6/5/2020 | Bill | 7/11/2020 | 95851 | 220.00 |
| 14064 | ISO-Diagnostics Testing, Inc | 0414923770101084 | 6/5/2020 | Bill | 7/11/2020 | 95851 | 165.00 |
| 14065 | ISO-Diagnostics Testing, Inc | 0274616290101025 | 6/2/2020 | Bill | 7/13/2020 | 95851 | 220.00 |
| 14066 | ISO-Diagnostics Testing, Inc | 0274616290101025 | 6/2/2020 | Bill | 7/13/2020 | 95851 | 165.00 |
| 14067 | ISO-Diagnostics Testing, Inc | 8671218360000003 | 5/25/2020 | Bill | 7/14/2020 | 95851 | 220.00 |
| 14068 | ISO-Diagnostics Testing, Inc | 8671218360000003 | 5/25/2020 | Bill | 7/14/2020 | 95851 | 165.00 |
| 14069 | ISO-Diagnostics Testing, Inc | 0529509040101043 | 6/13/2020 | Bill | 7/15/2020 | 95851 | 330.00 |
| 14070 | ISO-Diagnostics Testing, Inc | 0529509040101043 | 6/13/2020 | Bill | 7/15/2020 | 95851 | 220.00 |
| 14071 | ISO-Diagnostics Testing, Inc | 0529509040101043 | 6/13/2020 | Bill | 7/15/2020 | 95851 | 220.00 |
| 14072 | ISO-Diagnostics Testing, Inc | 0529509040101043 | 6/13/2020 | Bill | 7/15/2020 | 95851 | 165.00 |
| 14073 | ISO-Diagnostics Testing, Inc | 0308642590101160 | 7/1/2020 | Bill | 7/16/2020 | 95851 | 220.00 |
| 14074 | ISO-Diagnostics Testing, Inc | 0308642590101160 | 7/1/2020 | Bill | 7/16/2020 | 95851 | 220.00 |
| 14075 | ISO-Diagnostics Testing, Inc | 0308642590101160 | 7/1/2020 | Bill | 7/16/2020 | 95851 | 220.00 |

| 14076 | ISO-Diagnostics Testing, Inc | 0308642590101160 | 7/1/2020 | Bill | 7/16/2020 | 95851 | 110.00 |
|---|---|---|---|---|---|---|---|
| 14077 | ISO-Diagnostics Testing, Inc | 0308642590101160 | 7/1/2020 | Bill | 7/16/2020 | 95851 | 220.00 |
| 14078 | ISO-Diagnostics Testing, Inc | 0308642590101160 | 7/1/2020 | Bill | 7/16/2020 | 95851 | 220.00 |
| 14079 | ISO-Diagnostics Testing, Inc | 0308642590101160 | 7/1/2020 | Bill | 7/16/2020 | 95851 | 220.00 |
| 14080 | ISO-Diagnostics Testing, Inc | 0308642590101160 | 7/1/2020 | Bill | 7/16/2020 | 95851 | 165.00 |
| 14081 | ISO-Diagnostics Testing, Inc | 0397047520000001 | 5/20/2020 | Bill | 7/16/2020 | 95851 | 220.00 |
| 14082 | ISO-Diagnostics Testing, Inc | 0397047520000001 | 5/20/2020 | Bill | 7/16/2020 | 95851 | 165.00 |
| 14083 | ISO-Diagnostics Testing, Inc | 0529691770101029 | 6/23/2020 | Bill | 7/17/2020 | 95851 | 330.00 |
| 14084 | ISO-Diagnostics Testing, Inc | 0529691770101029 | 6/23/2020 | Bill | 7/17/2020 | 95851 | 220.00 |
| 14085 | ISO-Diagnostics Testing, Inc | 0529691770101029 | 6/23/2020 | Bill | 7/17/2020 | 95851 | 220.00 |
| 14086 | ISO-Diagnostics Testing, Inc | 0529691770101029 | 6/23/2020 | Bill | 7/17/2020 | 95851 | 165.00 |
| 14087 | ISO-Diagnostics Testing, Inc | 0618706630000002 | 3/21/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14088 | ISO-Diagnostics Testing, Inc | 0618706630000002 | 3/21/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14089 | ISO-Diagnostics Testing, Inc | 0618706630000002 | 3/21/2020 | Bill | 7/21/2020 | 95851 | 165.00 |
| 14090 | ISO-Diagnostics Testing, Inc | 0618706630000002 | 3/21/2020 | Bill | 7/21/2020 | 95851 | 110.00 |
| 14091 | ISO-Diagnostics Testing, Inc | 0598123410000002 | 7/12/2020 | Bill | 7/21/2020 | 95851 | 330.00 |
| 14092 | ISO-Diagnostics Testing, Inc | 0598123410000002 | 7/12/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14093 | ISO-Diagnostics Testing, Inc | 0470824480000001 | 7/16/2020 | Bill | 7/21/2020 | 95851 | 330.00 |
| 14094 | ISO-Diagnostics Testing, Inc | 0470824480000001 | 7/16/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14095 | ISO-Diagnostics Testing, Inc | 0470824480000001 | 7/16/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14096 | ISO-Diagnostics Testing, Inc | 0470824480000001 | 7/16/2020 | Bill | 7/21/2020 | 95851 | 165.00 |
| 14097 | ISO-Diagnostics Testing, Inc | 8670606760000001 | 6/27/2020 | Bill | 7/21/2020 | 95851 | 110.00 |
| 14098 | ISO-Diagnostics Testing, Inc | 0616321510101015 | 7/8/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14099 | ISO-Diagnostics Testing, Inc | 0616321510101015 | 7/8/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14100 | ISO-Diagnostics Testing, Inc | 0616321510101015 | 7/8/2020 | Bill | 7/21/2020 | 95851 | 165.00 |
| 14101 | ISO-Diagnostics Testing, Inc | 0616321510101015 | 7/8/2020 | Bill | 7/21/2020 | 95851 | 110.00 |
| 14102 | ISO-Diagnostics Testing, Inc | 0101779220101115 | 7/5/2020 | Bill | 7/21/2020 | 95851 | 330.00 |
| 14103 | ISO-Diagnostics Testing, Inc | 0101779220101115 | 7/5/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14104 | ISO-Diagnostics Testing, Inc | 0101779220101115 | 7/5/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14105 | ISO-Diagnostics Testing, Inc | 0101779220101115 | 7/5/2020 | Bill | 7/21/2020 | 95851 | 165.00 |
| 14106 | ISO-Diagnostics Testing, Inc | 0399219380101077 | 6/23/2020 | Bill | 7/21/2020 | 95851 | 330.00 |
| 14107 | ISO-Diagnostics Testing, Inc | 0399219380101077 | 6/23/2020 | Bill | 7/21/2020 | 95851 | 220.00 |
| 14108 | ISO-Diagnostics Testing, Inc | 0539752600101031 | 6/7/2020 | Bill | 7/24/2020 | 95851 | 330.00 |
| 14109 | ISO-Diagnostics Testing, Inc | 0539752600101031 | 6/7/2020 | Bill | 7/24/2020 | 95851 | 220.00 |
| 14110 | ISO-Diagnostics Testing, Inc | 0539752600101031 | 6/7/2020 | Bill | 7/24/2020 | 95851 | 220.00 |
| 14111 | ISO-Diagnostics Testing, Inc | 0539752600101031 | 6/7/2020 | Bill | 7/24/2020 | 95851 | 165.00 |
| 14112 | ISO-Diagnostics Testing, Inc | 0354852560101048 | 6/26/2020 | Bill | 7/27/2020 | 95851 | 330.00 |
| 14113 | ISO-Diagnostics Testing, Inc | 0354852560101048 | 6/26/2020 | Bill | 7/27/2020 | 95851 | 220.00 |
| 14114 | ISO-Diagnostics Testing, Inc | 0354852560101048 | 6/26/2020 | Bill | 7/27/2020 | 95851 | 220.00 |
| 14115 | ISO-Diagnostics Testing, Inc | 0354852560101048 | 6/26/2020 | Bill | 7/27/2020 | 95851 | 165.00 |
| 14116 | ISO-Diagnostics Testing, Inc | 0405934150101140 | 7/7/2020 | Bill | 7/28/2020 | 95851 | 330.00 |
| 14117 | ISO-Diagnostics Testing, Inc | 0405934150101140 | 7/7/2020 | Bill | 7/28/2020 | 95851 | 220.00 |
| 14118 | ISO-Diagnostics Testing, Inc | 0405934150101140 | 7/7/2020 | Bill | 7/28/2020 | 95851 | 220.00 |
| 14119 | ISO-Diagnostics Testing, Inc | 0405934150101140 | 7/7/2020 | Bill | 7/28/2020 | 95851 | 165.00 |
| 14120 | ISO-Diagnostics Testing, Inc | 8686275600000003 | 7/25/2020 | Bill | 7/30/2020 | 95851 | 330.00 |
| 14121 | ISO-Diagnostics Testing, Inc | 8686275600000003 | 7/25/2020 | Bill | 7/30/2020 | 95851 | 220.00 |
| 14122 | ISO-Diagnostics Testing, Inc | 8686275600000003 | 7/25/2020 | Bill | 7/30/2020 | 95851 | 220.00 |
| 14123 | ISO-Diagnostics Testing, Inc | 8686275600000003 | 7/25/2020 | Bill | 7/30/2020 | 95851 | 165.00 |
| 14124 | ISO-Diagnostics Testing, Inc | 8684991550000001 | 7/24/2020 | Bill | 7/31/2020 | 95851 | 165.00 |
| 14125 | ISO-Diagnostics Testing, Inc | 8684991550000001 | 7/24/2020 | Bill | 7/31/2020 | 95851 | 110.00 |
| 14126 | ISO-Diagnostics Testing, Inc | 0603578070101016 | 7/8/2020 | Bill | 7/31/2020 | 95851 | 220.00 |

| 14127 | ISO-Diagnostics Testing, Inc | 0603578070101016 | 7/8/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 14128 | ISO-Diagnostics Testing, Inc | 0603578070101016 | 7/8/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
| 14129 | ISO-Diagnostics Testing, Inc | 0603578070101016 | 7/8/2020 | Bill | 7/31/2020 | 95851 | 165.00 |
| 14130 | ISO-Diagnostics Testing, Inc | 0374323920101108 | 6/28/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
| 14131 | ISO-Diagnostics Testing, Inc | 0374323920101108 | 6/28/2020 | Bill | 7/31/2020 | 95851 | 165.00 |
| 14132 | ISO-Diagnostics Testing, Inc | 8684991550000001 | 7/24/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
| 14133 | ISO-Diagnostics Testing, Inc | 8684991550000001 | 7/24/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
| 14134 | ISO-Diagnostics Testing, Inc | 8684991550000001 | 7/24/2020 | Bill | 7/31/2020 | 95851 | 165.00 |
| 14135 | ISO-Diagnostics Testing, Inc | 8684991550000001 | 7/24/2020 | Bill | 7/31/2020 | 95851 | 110.00 |
| 14136 | ISO-Diagnostics Testing, Inc | 0185708790101297 | 7/14/2020 | Bill | 7/31/2020 | 95851 | 330.00 |
| 14137 | ISO-Diagnostics Testing, Inc | 0185708790101297 | 7/14/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
| 14138 | ISO-Diagnostics Testing, Inc | 0185708790101297 | 7/14/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
| 14139 | ISO-Diagnostics Testing, Inc | 0185708790101297 | 7/14/2020 | Bill | 7/31/2020 | 95851 | 165.00 |
| 14140 | ISO-Diagnostics Testing, Inc | 0185708790101297 | 7/14/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
| 14141 | ISO-Diagnostics Testing, Inc | 0185708790101297 | 7/14/2020 | Bill | 7/31/2020 | 95851 | 220.00 |
| 14142 | ISO-Diagnostics Testing, Inc | 0185708790101297 | 7/14/2020 | Bill | 7/31/2020 | 95851 | 165.00 |
| 14143 | ISO-Diagnostics Testing, Inc | 0185708790101297 | 7/14/2020 | Bill | 7/31/2020 | 95851 | 110.00 |
| 14144 | ISO-Diagnostics Testing, Inc | 0291840740101034 | 7/5/2020 | Bill | 8/1/2020 | 95851 | 220.00 |
| 14145 | ISO-Diagnostics Testing, Inc | 0291840740101034 | 7/5/2020 | Bill | 8/1/2020 | 95851 | 165.00 |
| 14146 | ISO-Diagnostics Testing, Inc | 0219232770000001 | 4/27/2020 | Bill | 8/1/2020 | 95851 | 220.00 |
| 14147 | ISO-Diagnostics Testing, Inc | 0219232770000001 | 4/27/2020 | Bill | 8/1/2020 | 95851 | 220.00 |
| 14148 | ISO-Diagnostics Testing, Inc | 0598745420101092 | 7/1/2020 | Bill | 8/3/2020 | 95851 | 220.00 |
| 14149 | ISO-Diagnostics Testing, Inc | 0598745420101092 | 7/1/2020 | Bill | 8/3/2020 | 95851 | 165.00 |
| 14150 | ISO-Diagnostics Testing, Inc | 8673809190000002 | 7/15/2020 | Bill | 8/4/2020 | 95851 | 220.00 |
| 14151 | ISO-Diagnostics Testing, Inc | 8673809190000002 | 7/15/2020 | Bill | 8/4/2020 | 95851 | 165.00 |
| 14152 | ISO-Diagnostics Testing, Inc | 0564972670101014 | 7/26/2020 | Bill | 8/4/2020 | 95851 | 330.00 |
| 14153 | ISO-Diagnostics Testing, Inc | 0564972670101014 | 7/26/2020 | Bill | 8/4/2020 | 95851 | 220.00 |
| 14154 | ISO-Diagnostics Testing, Inc | 0564972670101014 | 7/26/2020 | Bill | 8/4/2020 | 95851 | 220.00 |
| 14155 | ISO-Diagnostics Testing, Inc | 0564972670101014 | 7/26/2020 | Bill | 8/4/2020 | 95851 | 165.00 |
| 14156 | ISO-Diagnostics Testing, Inc | 0479793900101176 | 6/24/2020 | Bill | 8/6/2020 | 95851 | 220.00 |
| 14157 | ISO-Diagnostics Testing, Inc | 0479793900101176 | 6/24/2020 | Bill | 8/6/2020 | 95851 | 165.00 |
| 14158 | ISO-Diagnostics Testing, Inc | 0344568900101037 | 7/4/2020 | Bill | 8/6/2020 | 95851 | 220.00 |
| 14159 | ISO-Diagnostics Testing, Inc | 0344568900101037 | 7/4/2020 | Bill | 8/6/2020 | 95851 | 165.00 |
| 14160 | ISO-Diagnostics Testing, Inc | 0130405140101036 | 7/18/2020 | Bill | 8/8/2020 | 95851 | 330.00 |
| 14161 | ISO-Diagnostics Testing, Inc | 0130405140101036 | 7/18/2020 | Bill | 8/8/2020 | 95851 | 220.00 |
| 14162 | ISO-Diagnostics Testing, Inc | 0130405140101036 | 7/18/2020 | Bill | 8/8/2020 | 95851 | 220.00 |
| 14163 | ISO-Diagnostics Testing, Inc | 0130405140101036 | 7/18/2020 | Bill | 8/8/2020 | 95851 | 165.00 |
| 14164 | ISO-Diagnostics Testing, Inc | 0265994830000002 | 6/17/2020 | Bill | 8/11/2020 | 95851 | 220.00 |
| 14165 | ISO-Diagnostics Testing, Inc | 0654653890000002 | 7/22/2020 | Bill | 8/12/2020 | 95851 | 330.00 |
| 14166 | ISO-Diagnostics Testing, Inc | 0654653890000002 | 7/22/2020 | Bill | 8/12/2020 | 95851 | 220.00 |
| 14167 | ISO-Diagnostics Testing, Inc | 0654653890000002 | 7/22/2020 | Bill | 8/12/2020 | 95851 | 220.00 |
| 14168 | ISO-Diagnostics Testing, Inc | 0654653890000002 | 7/22/2020 | Bill | 8/12/2020 | 95851 | 165.00 |
| 14169 | ISO-Diagnostics Testing, Inc | 0599728060101050 | 7/29/2020 | Bill | 8/12/2020 | 95851 | 330.00 |
| 14170 | ISO-Diagnostics Testing, Inc | 0599728060101050 | 7/29/2020 | Bill | 8/12/2020 | 95851 | 220.00 |
| 14171 | ISO-Diagnostics Testing, Inc | 0599728060101050 | 7/29/2020 | Bill | 8/12/2020 | 95851 | 220.00 |
| 14172 | ISO-Diagnostics Testing, Inc | 0599728060101050 | 7/29/2020 | Bill | 8/12/2020 | 95851 | 165.00 |
| 14173 | ISO-Diagnostics Testing, Inc | 0386122950101011 | 8/6/2020 | Bill | 8/15/2020 | 95851 | 330.00 |
| 14174 | ISO-Diagnostics Testing, Inc | 0386122950101011 | 8/6/2020 | Bill | 8/15/2020 | 95851 | 220.00 |
| 14175 | ISO-Diagnostics Testing, Inc | 0386122950101011 | 8/6/2020 | Bill | 8/15/2020 | 95851 | 220.00 |
| 14176 | ISO-Diagnostics Testing, Inc | 0386122950101011 | 8/6/2020 | Bill | 8/15/2020 | 95851 | 165.00 |
| 14177 | ISO-Diagnostics Testing, Inc | 0598316330101040 | 7/26/2020 | Bill | 8/17/2020 | 95851 | 220.00 |

| 14178 | ISO-Diagnostics Testing, Inc | 0598316330101040 | 7/26/2020 | Bill | 8/17/2020 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 14179 | ISO-Diagnostics Testing, Inc | 0303448090101037 | 7/30/2020 | Bill | 8/17/2020 | 95851 | 220.00 |
| 14180 | ISO-Diagnostics Testing, Inc | 0303448090101037 | 7/30/2020 | Bill | 8/17/2020 | 95851 | 220.00 |
| 14181 | ISO-Diagnostics Testing, Inc | 0303448090101037 | 7/30/2020 | Bill | 8/17/2020 | 95851 | 165.00 |
| 14182 | ISO-Diagnostics Testing, Inc | 0303448090101037 | 7/30/2020 | Bill | 8/17/2020 | 95851 | 110.00 |
| 14183 | ISO-Diagnostics Testing, Inc | 0048206260101653 | 7/25/2020 | Bill | 8/18/2020 | 95851 | 220.00 |
| 14184 | ISO-Diagnostics Testing, Inc | 0048206260101653 | 7/25/2020 | Bill | 8/18/2020 | 95851 | 165.00 |
| 14185 | ISO-Diagnostics Testing, Inc | 0361501210101045 | 7/25/2020 | Bill | 8/20/2020 | 95851 | 220.00 |
| 14186 | ISO-Diagnostics Testing, Inc | 0361501210101045 | 7/25/2020 | Bill | 8/20/2020 | 95851 | 165.00 |
| 14187 | ISO-Diagnostics Testing, Inc | 0372650920101022 | 7/26/2020 | Bill | 8/20/2020 | 95851 | 220.00 |
| 14188 | ISO-Diagnostics Testing, Inc | 0372650920101022 | 7/26/2020 | Bill | 8/20/2020 | 95851 | 165.00 |
| 14189 | ISO-Diagnostics Testing, Inc | 0112480920101129 | 7/23/2020 | Bill | 8/20/2020 | 95851 | 220.00 |
| 14190 | ISO-Diagnostics Testing, Inc | 0112480920101129 | 7/23/2020 | Bill | 8/20/2020 | 95851 | 165.00 |
| 14191 | ISO-Diagnostics Testing, Inc | 8667157860000004 | 8/9/2020 | Bill | 8/24/2020 | 95851 | 330.00 |
| 14192 | ISO-Diagnostics Testing, Inc | 8667157860000004 | 8/9/2020 | Bill | 8/24/2020 | 95851 | 220.00 |
| 14193 | ISO-Diagnostics Testing, Inc | 8667157860000004 | 8/9/2020 | Bill | 8/24/2020 | 95851 | 220.00 |
| 14194 | ISO-Diagnostics Testing, Inc | 8667157860000004 | 8/9/2020 | Bill | 8/24/2020 | 95851 | 165.00 |
| 14195 | ISO-Diagnostics Testing, Inc | 8680940550000001 | 8/5/2020 | Bill | 8/24/2020 | 95851 | 330.00 |
| 14196 | ISO-Diagnostics Testing, Inc | 8680940550000001 | 8/5/2020 | Bill | 8/24/2020 | 95851 | 220.00 |
| 14197 | ISO-Diagnostics Testing, Inc | 8680940550000001 | 8/5/2020 | Bill | 8/24/2020 | 95851 | 220.00 |
| 14198 | ISO-Diagnostics Testing, Inc | 8680940550000001 | 8/5/2020 | Bill | 8/24/2020 | 95851 | 165.00 |
| 14199 | ISO-Diagnostics Testing, Inc | 8666811430000001 | 7/25/2020 | Bill | 8/24/2020 | 95851 | 330.00 |
| 14200 | ISO-Diagnostics Testing, Inc | 8666811430000001 | 7/25/2020 | Bill | 8/24/2020 | 95851 | 220.00 |
| 14201 | ISO-Diagnostics Testing, Inc | 8666811430000001 | 7/25/2020 | Bill | 8/24/2020 | 95851 | 165.00 |
| 14202 | ISO-Diagnostics Testing, Inc | 8666811430000001 | 7/25/2020 | Bill | 8/24/2020 | 95851 | 110.00 |
| 14203 | ISO-Diagnostics Testing, Inc | 0437302400101057 | 8/19/2020 | Bill | 8/24/2020 | 95851 | 330.00 |
| 14204 | ISO-Diagnostics Testing, Inc | 0437302400101057 | 8/19/2020 | Bill | 8/24/2020 | 95851 | 220.00 |
| 14205 | ISO-Diagnostics Testing, Inc | 0437302400101057 | 8/19/2020 | Bill | 8/24/2020 | 95851 | 220.00 |
| 14206 | ISO-Diagnostics Testing, Inc | 0437302400101057 | 8/19/2020 | Bill | 8/24/2020 | 95851 | 165.00 |
| 14207 | ISO-Diagnostics Testing, Inc | 0577320010101133 | 6/5/2020 | Bill | 8/25/2020 | 95851 | 330.00 |
| 14208 | ISO-Diagnostics Testing, Inc | 0577320010101133 | 6/5/2020 | Bill | 8/25/2020 | 95851 | 220.00 |
| 14209 | ISO-Diagnostics Testing, Inc | 0577320010101133 | 6/5/2020 | Bill | 8/25/2020 | 95851 | 220.00 |
| 14210 | ISO-Diagnostics Testing, Inc | 0577320010101133 | 6/5/2020 | Bill | 8/25/2020 | 95851 | 165.00 |
| 14211 | ISO-Diagnostics Testing, Inc | 0592322880000001 | 2/27/2020 | Bill | 8/25/2020 | 95851 | 330.00 |
| 14212 | ISO-Diagnostics Testing, Inc | 0592322880000001 | 2/27/2020 | Bill | 8/25/2020 | 95851 | 330.00 |
| 14213 | ISO-Diagnostics Testing, Inc | 0592322880000001 | 2/27/2020 | Bill | 8/25/2020 | 95851 | 220.00 |
| 14214 | ISO-Diagnostics Testing, Inc | 0592322880000001 | 2/27/2020 | Bill | 8/25/2020 | 95851 | 165.00 |
| 14215 | ISO-Diagnostics Testing, Inc | 0344686340101064 | 8/7/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14216 | ISO-Diagnostics Testing, Inc | 0344686340101064 | 8/7/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14217 | ISO-Diagnostics Testing, Inc | 0344686340101064 | 8/7/2020 | Bill | 8/27/2020 | 95851 | 165.00 |
| 14218 | ISO-Diagnostics Testing, Inc | 0344686340101064 | 8/7/2020 | Bill | 8/27/2020 | 95851 | 110.00 |
| 14219 | ISO-Diagnostics Testing, Inc | 0292603700101191 | 7/29/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14220 | ISO-Diagnostics Testing, Inc | 0292603700101191 | 7/29/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14221 | ISO-Diagnostics Testing, Inc | 0292603700101191 | 7/29/2020 | Bill | 8/27/2020 | 95851 | 165.00 |
| 14222 | ISO-Diagnostics Testing, Inc | 0292603700101191 | 7/29/2020 | Bill | 8/27/2020 | 95851 | 110.00 |
| 14223 | ISO-Diagnostics Testing, Inc | 0292603700101191 | 7/29/2020 | Bill | 8/27/2020 | 95851 | 330.00 |
| 14224 | ISO-Diagnostics Testing, Inc | 0292603700101191 | 7/29/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14225 | ISO-Diagnostics Testing, Inc | 0292603700101191 | 7/29/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14226 | ISO-Diagnostics Testing, Inc | 0292603700101191 | 7/29/2020 | Bill | 8/27/2020 | 95851 | 165.00 |
| 14227 | ISO-Diagnostics Testing, Inc | 8671901000000002 | 8/5/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14228 | ISO-Diagnostics Testing, Inc | 8671901000000002 | 8/5/2020 | Bill | 8/27/2020 | 95851 | 110.00 |

| 14229 | ISO-Diagnostics Testing, Inc | 0344686340101064 | 8/7/2020 | Bill | 8/27/2020 | 95851 | 330.00 |
|---|---|---|---|---|---|---|---|
| 14230 | ISO-Diagnostics Testing, Inc | 0344686340101064 | 8/7/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14231 | ISO-Diagnostics Testing, Inc | 0344686340101064 | 8/7/2020 | Bill | 8/27/2020 | 95851 | 220.00 |
| 14232 | ISO-Diagnostics Testing, Inc | 0344686340101064 | 8/7/2020 | Bill | 8/27/2020 | 95851 | 165.00 |
| 14233 | ISO-Diagnostics Testing, Inc | 8672323850000001 | 8/9/2020 | Bill | 8/28/2020 | 95851 | 220.00 |
| 14234 | ISO-Diagnostics Testing, Inc | 8672323850000001 | 8/9/2020 | Bill | 8/28/2020 | 95851 | 165.00 |
| 14235 | ISO-Diagnostics Testing, Inc | 0514211950101017 | 8/25/2020 | Bill | 8/28/2020 | 95851 | 220.00 |
| 14236 | ISO-Diagnostics Testing, Inc | 0514211950101017 | 8/25/2020 | Bill | 8/28/2020 | 95851 | 165.00 |
| 14237 | ISO-Diagnostics Testing, Inc | 0318003750101068 | 8/10/2020 | Bill | 8/31/2020 | 95851 | 220.00 |
| 14238 | ISO-Diagnostics Testing, Inc | 0318003750101068 | 8/10/2020 | Bill | 8/31/2020 | 95851 | 165.00 |
| 14239 | ISO-Diagnostics Testing, Inc | 8680454100000001 | 7/25/2020 | Bill | 8/31/2020 | 95851 | 220.00 |
| 14240 | ISO-Diagnostics Testing, Inc | 8680454100000001 | 7/25/2020 | Bill | 8/31/2020 | 95851 | 165.00 |
| 14241 | ISO-Diagnostics Testing, Inc | 8688651980000001 | 7/25/2020 | Bill | 9/1/2020 | 95851 | 220.00 |
| 14242 | ISO-Diagnostics Testing, Inc | 8688651980000001 | 7/25/2020 | Bill | 9/1/2020 | 95851 | 165.00 |
| 14243 | ISO-Diagnostics Testing, Inc | 8680670480000001 | 8/18/2020 | Bill | 9/1/2020 | 95851 | 220.00 |
| 14244 | ISO-Diagnostics Testing, Inc | 8680670480000001 | 8/18/2020 | Bill | 9/1/2020 | 95851 | 165.00 |
| 14245 | ISO-Diagnostics Testing, Inc | 0420804190000001 | 6/1/2020 | Bill | 9/1/2020 | 95851 | 220.00 |
| 14246 | ISO-Diagnostics Testing, Inc | 0420804190000001 | 6/1/2020 | Bill | 9/1/2020 | 95851 | 220.00 |
| 14247 | ISO-Diagnostics Testing, Inc | 0420804190000001 | 6/1/2020 | Bill | 9/1/2020 | 95851 | 220.00 |
| 14248 | ISO-Diagnostics Testing, Inc | 0420804190000001 | 6/1/2020 | Bill | 9/1/2020 | 95851 | 165.00 |
| 14249 | ISO-Diagnostics Testing, Inc | 0340446900101028 | 5/13/2020 | Bill | 9/3/2020 | 95851 | 330.00 |
| 14250 | ISO-Diagnostics Testing, Inc | 0340446900101028 | 5/13/2020 | Bill | 9/3/2020 | 95851 | 220.00 |
| 14251 | ISO-Diagnostics Testing, Inc | 0340446900101028 | 5/13/2020 | Bill | 9/3/2020 | 95851 | 220.00 |
| 14252 | ISO-Diagnostics Testing, Inc | 0340446900101028 | 5/13/2020 | Bill | 9/3/2020 | 95851 | 165.00 |
| 14253 | ISO-Diagnostics Testing, Inc | 0471620450101050 | 8/20/2020 | Bill | 9/5/2020 | 95851 | 330.00 |
| 14254 | ISO-Diagnostics Testing, Inc | 0471620450101050 | 8/20/2020 | Bill | 9/5/2020 | 95851 | 220.00 |
| 14255 | ISO-Diagnostics Testing, Inc | 0471620450101050 | 8/20/2020 | Bill | 9/5/2020 | 95851 | 220.00 |
| 14256 | ISO-Diagnostics Testing, Inc | 0471620450101050 | 8/20/2020 | Bill | 9/5/2020 | 95851 | 165.00 |
| 14257 | ISO-Diagnostics Testing, Inc | 8678089160000001 | 8/4/2020 | Bill | 9/8/2020 | 95851 | 220.00 |
| 14258 | ISO-Diagnostics Testing, Inc | 8678089160000001 | 8/4/2020 | Bill | 9/8/2020 | 95851 | 165.00 |
| 14259 | ISO-Diagnostics Testing, Inc | 0112119000101060 | 8/6/2020 | Bill | 9/10/2020 | 95851 | 220.00 |
| 14260 | ISO-Diagnostics Testing, Inc | 0112119000101060 | 8/6/2020 | Bill | 9/10/2020 | 95851 | 165.00 |
| 14261 | ISO-Diagnostics Testing, Inc | 8687744930000002 | 8/15/2020 | Bill | 9/11/2020 | 95851 | 220.00 |
| 14262 | ISO-Diagnostics Testing, Inc | 8687744930000002 | 8/15/2020 | Bill | 9/11/2020 | 95851 | 220.00 |
| 14263 | ISO-Diagnostics Testing, Inc | 0382173280101019 | 8/7/2020 | Bill | 9/11/2020 | 95851 | 220.00 |
| 14264 | ISO-Diagnostics Testing, Inc | 0382173280101019 | 8/7/2020 | Bill | 9/11/2020 | 95851 | 165.00 |
| 14265 | ISO-Diagnostics Testing, Inc | 0294325840101072 | 7/31/2020 | Bill | 9/12/2020 | 95851 | 220.00 |
| 14266 | ISO-Diagnostics Testing, Inc | 0294325840101072 | 7/31/2020 | Bill | 9/12/2020 | 95851 | 220.00 |
| 14267 | ISO-Diagnostics Testing, Inc | 8688651980000001 | 7/25/2020 | Bill | 9/15/2020 | 95851 | 220.00 |
| 14268 | ISO-Diagnostics Testing, Inc | 8688651980000001 | 7/25/2020 | Bill | 9/15/2020 | 95851 | 165.00 |
| 14269 | ISO-Diagnostics Testing, Inc | 0560562920101039 | 3/20/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14270 | ISO-Diagnostics Testing, Inc | 0560562920101039 | 3/20/2020 | Bill | 9/16/2020 | 95851 | 165.00 |
| 14271 | ISO-Diagnostics Testing, Inc | 0442713060101050 | 9/9/2020 | Bill | 9/16/2020 | 95851 | 330.00 |
| 14272 | ISO-Diagnostics Testing, Inc | 0442713060101050 | 9/9/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14273 | ISO-Diagnostics Testing, Inc | 0442713060101050 | 9/9/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14274 | ISO-Diagnostics Testing, Inc | 0442713060101050 | 9/9/2020 | Bill | 9/16/2020 | 95851 | 165.00 |
| 14275 | ISO-Diagnostics Testing, Inc | 0516929530101078 | 8/30/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14276 | ISO-Diagnostics Testing, Inc | 0516929530101078 | 8/30/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14277 | ISO-Diagnostics Testing, Inc | 0516929530101078 | 8/30/2020 | Bill | 9/16/2020 | 95851 | 165.00 |
| 14278 | ISO-Diagnostics Testing, Inc | 0516929530101078 | 8/30/2020 | Bill | 9/16/2020 | 95851 | 110.00 |
| 14279 | ISO-Diagnostics Testing, Inc | 8682869710000001 | 9/11/2020 | Bill | 9/16/2020 | 95851 | 220.00 |

| 14280 | ISO-Diagnostics Testing, Inc | 8682869710000001 | 9/11/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
|-------|------------------------------|------------------|-----------|------|-----------|-------|--------|
| 14281 | ISO-Diagnostics Testing, Inc | 8682869710000001 | 9/11/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14282 | ISO-Diagnostics Testing, Inc | 8682869710000001 | 9/11/2020 | Bill | 9/16/2020 | 95851 | 165.00 |
| 14283 | ISO-Diagnostics Testing, Inc | 8675261850000001 | 9/2/2020 | Bill | 9/16/2020 | 95851 | 330.00 |
| 14284 | ISO-Diagnostics Testing, Inc | 8675261850000001 | 9/2/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14285 | ISO-Diagnostics Testing, Inc | 8675261850000001 | 9/2/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14286 | ISO-Diagnostics Testing, Inc | 8675261850000001 | 9/2/2020 | Bill | 9/16/2020 | 95851 | 165.00 |
| 14287 | ISO-Diagnostics Testing, Inc | 0639821560000003 | 8/26/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14288 | ISO-Diagnostics Testing, Inc | 0639821560000003 | 8/26/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14289 | ISO-Diagnostics Testing, Inc | 0639821560000003 | 8/26/2020 | Bill | 9/16/2020 | 95851 | 220.00 |
| 14290 | ISO-Diagnostics Testing, Inc | 0639821560000003 | 8/26/2020 | Bill | 9/16/2020 | 95851 | 165.00 |
| 14291 | ISO-Diagnostics Testing, Inc | 0552705510101048 | 8/31/2020 | Bill | 9/18/2020 | 95851 | 220.00 |
| 14292 | ISO-Diagnostics Testing, Inc | 0552705510101048 | 8/31/2020 | Bill | 9/18/2020 | 95851 | 165.00 |
| 14293 | ISO-Diagnostics Testing, Inc | 8667268190000003 | 9/14/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14294 | ISO-Diagnostics Testing, Inc | 8667268190000003 | 9/14/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14295 | ISO-Diagnostics Testing, Inc | 8667268190000003 | 9/14/2020 | Bill | 9/21/2020 | 95851 | 165.00 |
| 14296 | ISO-Diagnostics Testing, Inc | 0093529870101043 | 8/18/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14297 | ISO-Diagnostics Testing, Inc | 0093529870101043 | 8/18/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14298 | ISO-Diagnostics Testing, Inc | 0093529870101043 | 8/18/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14299 | ISO-Diagnostics Testing, Inc | 0093529870101043 | 8/18/2020 | Bill | 9/21/2020 | 95851 | 165.00 |
| 14300 | ISO-Diagnostics Testing, Inc | 0498712260101028 | 9/8/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14301 | ISO-Diagnostics Testing, Inc | 0498712260101028 | 9/8/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14302 | ISO-Diagnostics Testing, Inc | 0498712260101028 | 9/8/2020 | Bill | 9/21/2020 | 95851 | 165.00 |
| 14303 | ISO-Diagnostics Testing, Inc | 0498712260101028 | 9/8/2020 | Bill | 9/21/2020 | 95851 | 110.00 |
| 14304 | ISO-Diagnostics Testing, Inc | 8667268190000002 | 9/14/2020 | Bill | 9/21/2020 | 95851 | 330.00 |
| 14305 | ISO-Diagnostics Testing, Inc | 8667268190000002 | 9/14/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14306 | ISO-Diagnostics Testing, Inc | 8667268190000002 | 9/14/2020 | Bill | 9/21/2020 | 95851 | 220.00 |
| 14307 | ISO-Diagnostics Testing, Inc | 8667268190000002 | 9/14/2020 | Bill | 9/21/2020 | 95851 | 165.00 |
| 14308 | ISO-Diagnostics Testing, Inc | 8667268190000003 | 9/14/2020 | Bill | 9/21/2020 | 95851 | 330.00 |
| 14309 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 9/22/2020 | 95851 | 220.00 |
| 14310 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 9/22/2020 | 95851 | 220.00 |
| 14311 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 9/22/2020 | 95851 | 165.00 |
| 14312 | ISO-Diagnostics Testing, Inc | 0493859550101030 | 10/9/2019 | Bill | 9/22/2020 | 95851 | 110.00 |
| 14313 | ISO-Diagnostics Testing, Inc | 0380313870101110 | 7/17/2020 | Bill | 9/22/2020 | 95851 | 330.00 |
| 14314 | ISO-Diagnostics Testing, Inc | 0380313870101110 | 7/17/2020 | Bill | 9/22/2020 | 95851 | 220.00 |
| 14315 | ISO-Diagnostics Testing, Inc | 0380313870101110 | 7/17/2020 | Bill | 9/22/2020 | 95851 | 220.00 |
| 14316 | ISO-Diagnostics Testing, Inc | 0380313870101110 | 7/17/2020 | Bill | 9/22/2020 | 95851 | 165.00 |
| 14317 | ISO-Diagnostics Testing, Inc | 0466991790000006 | 6/27/2020 | Bill | 9/23/2020 | 95851 | 220.00 |
| 14318 | ISO-Diagnostics Testing, Inc | 0466991790000006 | 6/27/2020 | Bill | 9/23/2020 | 95851 | 165.00 |
| 14319 | ISO-Diagnostics Testing, Inc | 0355594800101077 | 8/16/2020 | Bill | 9/24/2020 | 95851 | 220.00 |
| 14320 | ISO-Diagnostics Testing, Inc | 0355594800101077 | 8/16/2020 | Bill | 9/24/2020 | 95851 | 220.00 |
| 14321 | ISO-Diagnostics Testing, Inc | 0355594800101077 | 8/16/2020 | Bill | 9/24/2020 | 95851 | 220.00 |
| 14322 | ISO-Diagnostics Testing, Inc | 0355594800101077 | 8/16/2020 | Bill | 9/24/2020 | 95851 | 165.00 |
| 14323 | ISO-Diagnostics Testing, Inc | 0623183140000003 | 8/16/2020 | Bill | 9/24/2020 | 95851 | 220.00 |
| 14324 | ISO-Diagnostics Testing, Inc | 0623183140000003 | 8/16/2020 | Bill | 9/24/2020 | 95851 | 220.00 |
| 14325 | ISO-Diagnostics Testing, Inc | 0623183140000003 | 8/16/2020 | Bill | 9/24/2020 | 95851 | 220.00 |
| 14326 | ISO-Diagnostics Testing, Inc | 0623183140000003 | 8/16/2020 | Bill | 9/24/2020 | 95851 | 165.00 |
| 14327 | ISO-Diagnostics Testing, Inc | 0311307910101067 | 8/26/2020 | Bill | 9/26/2020 | 95851 | 330.00 |
| 14328 | ISO-Diagnostics Testing, Inc | 0311307910101067 | 8/26/2020 | Bill | 9/26/2020 | 95851 | 220.00 |
| 14329 | ISO-Diagnostics Testing, Inc | 0311307910101067 | 8/26/2020 | Bill | 9/26/2020 | 95851 | 220.00 |
| 14330 | ISO-Diagnostics Testing, Inc | 0311307910101067 | 8/26/2020 | Bill | 9/26/2020 | 95851 | 165.00 |

| 14331 | ISO-Diagnostics Testing, Inc | 0354603310101347 | 8/31/2020 | Bill | 9/28/2020 | 95851 | 330.00 |
|---|---|---|---|---|---|---|---|
| 14332 | ISO-Diagnostics Testing, Inc | 0354603310101347 | 8/31/2020 | Bill | 9/28/2020 | 95851 | 220.00 |
| 14333 | ISO-Diagnostics Testing, Inc | 0354603310101347 | 8/31/2020 | Bill | 9/28/2020 | 95851 | 220.00 |
| 14334 | ISO-Diagnostics Testing, Inc | 0354603310101347 | 8/31/2020 | Bill | 9/28/2020 | 95851 | 165.00 |
| 14335 | ISO-Diagnostics Testing, Inc | 0525768270101024 | 8/20/2020 | Bill | 9/28/2020 | 95851 | 330.00 |
| 14336 | ISO-Diagnostics Testing, Inc | 0525768270101024 | 8/20/2020 | Bill | 9/28/2020 | 95851 | 220.00 |
| 14337 | ISO-Diagnostics Testing, Inc | 0525768270101024 | 8/20/2020 | Bill | 9/28/2020 | 95851 | 220.00 |
| 14338 | ISO-Diagnostics Testing, Inc | 0525768270101024 | 8/20/2020 | Bill | 9/28/2020 | 95851 | 165.00 |
| 14339 | ISO-Diagnostics Testing, Inc | 0131156100101206 | 8/31/2020 | Bill | 9/29/2020 | 95851 | 330.00 |
| 14340 | ISO-Diagnostics Testing, Inc | 0131156100101206 | 8/31/2020 | Bill | 9/29/2020 | 95851 | 220.00 |
| 14341 | ISO-Diagnostics Testing, Inc | 0131156100101206 | 8/31/2020 | Bill | 9/29/2020 | 95851 | 220.00 |
| 14342 | ISO-Diagnostics Testing, Inc | 0131156100101206 | 8/31/2020 | Bill | 9/29/2020 | 95851 | 165.00 |
| 14343 | ISO-Diagnostics Testing, Inc | 8694755380000001 | 9/29/2020 | Bill | 10/1/2020 | 95851 | 330.00 |
| 14344 | ISO-Diagnostics Testing, Inc | 8694755380000001 | 9/29/2020 | Bill | 10/1/2020 | 95851 | 220.00 |
| 14345 | ISO-Diagnostics Testing, Inc | 8694755380000001 | 9/29/2020 | Bill | 10/1/2020 | 95851 | 220.00 |
| 14346 | ISO-Diagnostics Testing, Inc | 8694755380000001 | 9/29/2020 | Bill | 10/1/2020 | 95851 | 165.00 |
| 14347 | ISO-Diagnostics Testing, Inc | 0356167340101011 | 9/18/2020 | Bill | 10/5/2020 | 95851 | 220.00 |
| 14348 | ISO-Diagnostics Testing, Inc | 0356167340101011 | 9/18/2020 | Bill | 10/5/2020 | 95851 | 220.00 |
| 14349 | ISO-Diagnostics Testing, Inc | 0356167340101011 | 9/18/2020 | Bill | 10/5/2020 | 95851 | 165.00 |
| 14350 | ISO-Diagnostics Testing, Inc | 0356167340101011 | 9/18/2020 | Bill | 10/5/2020 | 95851 | 110.00 |
| 14351 | ISO-Diagnostics Testing, Inc | 0347903780101067 | 9/14/2020 | Bill | 10/5/2020 | 95851 | 330.00 |
| 14352 | ISO-Diagnostics Testing, Inc | 0347903780101067 | 9/14/2020 | Bill | 10/5/2020 | 95851 | 220.00 |
| 14353 | ISO-Diagnostics Testing, Inc | 0347903780101067 | 9/14/2020 | Bill | 10/5/2020 | 95851 | 220.00 |
| 14354 | ISO-Diagnostics Testing, Inc | 0347903780101067 | 9/14/2020 | Bill | 10/5/2020 | 95851 | 165.00 |
| 14355 | ISO-Diagnostics Testing, Inc | 8672597020000001 | 10/4/2019 | Bill | 10/5/2020 | 95851 | 330.00 |
| 14356 | ISO-Diagnostics Testing, Inc | 8672597020000001 | 10/4/2019 | Bill | 10/5/2020 | 95851 | 220.00 |
| 14357 | ISO-Diagnostics Testing, Inc | 8672597020000001 | 10/4/2019 | Bill | 10/5/2020 | 95851 | 220.00 |
| 14358 | ISO-Diagnostics Testing, Inc | 8672597020000001 | 10/4/2019 | Bill | 10/5/2020 | 95851 | 110.00 |
| 14359 | ISO-Diagnostics Testing, Inc | 0123447040101046 | 5/29/2020 | Bill | 10/5/2020 | 95851 | 330.00 |
| 14360 | ISO-Diagnostics Testing, Inc | 0123447040101046 | 5/29/2020 | Bill | 10/5/2020 | 95851 | 220.00 |
| 14361 | ISO-Diagnostics Testing, Inc | 0123447040101046 | 5/29/2020 | Bill | 10/5/2020 | 95851 | 220.00 |
| 14362 | ISO-Diagnostics Testing, Inc | 0123447040101046 | 5/29/2020 | Bill | 10/5/2020 | 95851 | 165.00 |
| 14363 | ISO-Diagnostics Testing, Inc | 0166523620101256 | 9/5/2020 | Bill | 10/6/2020 | 95851 | 220.00 |
| 14364 | ISO-Diagnostics Testing, Inc | 0166523620101256 | 9/5/2020 | Bill | 10/6/2020 | 95851 | 165.00 |
| 14365 | ISO-Diagnostics Testing, Inc | 0166523620101256 | 9/5/2020 | Bill | 10/6/2020 | 95851 | 220.00 |
| 14366 | ISO-Diagnostics Testing, Inc | 0166523620101256 | 9/5/2020 | Bill | 10/6/2020 | 95851 | 165.00 |
| 14367 | ISO-Diagnostics Testing, Inc | 0402361290101191 | 9/3/2020 | Bill | 10/7/2020 | 95851 | 220.00 |
| 14368 | ISO-Diagnostics Testing, Inc | 0402361290101191 | 9/3/2020 | Bill | 10/7/2020 | 95851 | 220.00 |
| 14369 | ISO-Diagnostics Testing, Inc | 0402361290101191 | 9/3/2020 | Bill | 10/7/2020 | 95851 | 165.00 |
| 14370 | ISO-Diagnostics Testing, Inc | 0402361290101191 | 9/3/2020 | Bill | 10/7/2020 | 95851 | 110.00 |
| 14371 | ISO-Diagnostics Testing, Inc | 8677436300000002 | 9/12/2020 | Bill | 10/7/2020 | 95851 | 220.00 |
| 14372 | ISO-Diagnostics Testing, Inc | 8677436300000002 | 9/12/2020 | Bill | 10/7/2020 | 95851 | 220.00 |
| 14373 | ISO-Diagnostics Testing, Inc | 8677436300000002 | 9/12/2020 | Bill | 10/7/2020 | 95851 | 165.00 |
| 14374 | ISO-Diagnostics Testing, Inc | 8677436300000002 | 9/12/2020 | Bill | 10/7/2020 | 95851 | 110.00 |
| 14375 | ISO-Diagnostics Testing, Inc | 8670601090000002 | 8/11/2020 | Bill | 10/7/2020 | 95851 | 330.00 |
| 14376 | ISO-Diagnostics Testing, Inc | 8670601090000002 | 8/11/2020 | Bill | 10/7/2020 | 95851 | 220.00 |
| 14377 | ISO-Diagnostics Testing, Inc | 8670601090000002 | 8/11/2020 | Bill | 10/7/2020 | 95851 | 220.00 |
| 14378 | ISO-Diagnostics Testing, Inc | 8670601090000002 | 8/11/2020 | Bill | 10/7/2020 | 95851 | 165.00 |
| 14379 | ISO-Diagnostics Testing, Inc | 8676549360000005 | 8/28/2020 | Bill | 10/9/2020 | 95851 | 220.00 |
| 14380 | ISO-Diagnostics Testing, Inc | 8676549360000005 | 8/28/2020 | Bill | 10/9/2020 | 95851 | 165.00 |
| 14381 | ISO-Diagnostics Testing, Inc | 8676549360000005 | 8/28/2020 | Bill | 10/9/2020 | 95851 | 220.00 |

| 14382 | ISO-Diagnostics Testing, Inc | 8676549360000005 | 8/28/2020 | Bill | 10/9/2020 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 14383 | ISO-Diagnostics Testing, Inc | 0466302600101024 | 8/31/2020 | Bill | 10/12/2020 | 95851 | 330.00 |
| 14384 | ISO-Diagnostics Testing, Inc | 0466302600101024 | 8/31/2020 | Bill | 10/12/2020 | 95851 | 220.00 |
| 14385 | ISO-Diagnostics Testing, Inc | 0466302600101024 | 8/31/2020 | Bill | 10/12/2020 | 95851 | 220.00 |
| 14386 | ISO-Diagnostics Testing, Inc | 0466302600101024 | 8/31/2020 | Bill | 10/12/2020 | 95851 | 165.00 |
| 14387 | ISO-Diagnostics Testing, Inc | 8674758530000002 | 9/14/2020 | Bill | 10/12/2020 | 95851 | 220.00 |
| 14388 | ISO-Diagnostics Testing, Inc | 8674758530000002 | 9/14/2020 | Bill | 10/12/2020 | 95851 | 165.00 |
| 14389 | ISO-Diagnostics Testing, Inc | 0110105400101142 | 9/12/2020 | Bill | 10/12/2020 | 95851 | 220.00 |
| 14390 | ISO-Diagnostics Testing, Inc | 0110105400101142 | 9/12/2020 | Bill | 10/12/2020 | 95851 | 165.00 |
| 14391 | ISO-Diagnostics Testing, Inc | 0286351700101127 | 8/20/2020 | Bill | 10/12/2020 | 95851 | 220.00 |
| 14392 | ISO-Diagnostics Testing, Inc | 0286351700101127 | 8/20/2020 | Bill | 10/12/2020 | 95851 | 220.00 |
| 14393 | ISO-Diagnostics Testing, Inc | 0286351700101127 | 8/20/2020 | Bill | 10/12/2020 | 95851 | 220.00 |
| 14394 | ISO-Diagnostics Testing, Inc | 0286351700101127 | 8/20/2020 | Bill | 10/12/2020 | 95851 | 165.00 |
| 14395 | ISO-Diagnostics Testing, Inc | 0648726660000001 | 9/13/2020 | Bill | 10/13/2020 | 95851 | 220.00 |
| 14396 | ISO-Diagnostics Testing, Inc | 0648726660000001 | 9/13/2020 | Bill | 10/13/2020 | 95851 | 165.00 |
| 14397 | ISO-Diagnostics Testing, Inc | 0399734720101026 | 9/18/2020 | Bill | 10/16/2020 | 95851 | 220.00 |
| 14398 | ISO-Diagnostics Testing, Inc | 0399734720101026 | 9/18/2020 | Bill | 10/16/2020 | 95851 | 165.00 |
| 14399 | ISO-Diagnostics Testing, Inc | 8684378250000001 | 9/1/2020 | Bill | 10/16/2020 | 95851 | 330.00 |
| 14400 | ISO-Diagnostics Testing, Inc | 8684378250000001 | 9/1/2020 | Bill | 10/16/2020 | 95851 | 220.00 |
| 14401 | ISO-Diagnostics Testing, Inc | 8684378250000001 | 9/1/2020 | Bill | 10/16/2020 | 95851 | 220.00 |
| 14402 | ISO-Diagnostics Testing, Inc | 8684378250000001 | 9/1/2020 | Bill | 10/16/2020 | 95851 | 165.00 |
| 14403 | ISO-Diagnostics Testing, Inc | 0462915220101027 | 9/11/2020 | Bill | 10/16/2020 | 95851 | 220.00 |
| 14404 | ISO-Diagnostics Testing, Inc | 0462915220101027 | 9/11/2020 | Bill | 10/16/2020 | 95851 | 165.00 |
| 14405 | ISO-Diagnostics Testing, Inc | 0399734720101026 | 9/18/2020 | Bill | 10/16/2020 | 95851 | 330.00 |
| 14406 | ISO-Diagnostics Testing, Inc | 0399734720101026 | 9/18/2020 | Bill | 10/16/2020 | 95851 | 220.00 |
| 14407 | ISO-Diagnostics Testing, Inc | 0623121880000002 | 9/18/2020 | Bill | 10/20/2020 | 95851 | 220.00 |
| 14408 | ISO-Diagnostics Testing, Inc | 0623121880000002 | 9/18/2020 | Bill | 10/20/2020 | 95851 | 165.00 |
| 14409 | ISO-Diagnostics Testing, Inc | 8672839980000001 | 9/9/2020 | Bill | 10/20/2020 | 95851 | 330.00 |
| 14410 | ISO-Diagnostics Testing, Inc | 8672839980000001 | 9/9/2020 | Bill | 10/20/2020 | 95851 | 220.00 |
| 14411 | ISO-Diagnostics Testing, Inc | 8672839980000001 | 9/9/2020 | Bill | 10/20/2020 | 95851 | 220.00 |
| 14412 | ISO-Diagnostics Testing, Inc | 8672839980000001 | 9/9/2020 | Bill | 10/20/2020 | 95851 | 165.00 |
| 14413 | ISO-Diagnostics Testing, Inc | 0148604970101146 | 9/12/2020 | Bill | 10/20/2020 | 95851 | 330.00 |
| 14414 | ISO-Diagnostics Testing, Inc | 0148604970101146 | 9/12/2020 | Bill | 10/20/2020 | 95851 | 220.00 |
| 14415 | ISO-Diagnostics Testing, Inc | 0148604970101146 | 9/12/2020 | Bill | 10/20/2020 | 95851 | 220.00 |
| 14416 | ISO-Diagnostics Testing, Inc | 0148604970101146 | 9/12/2020 | Bill | 10/20/2020 | 95851 | 165.00 |
| 14417 | ISO-Diagnostics Testing, Inc | 0373526270101046 | 10/13/2020 | Bill | 10/20/2020 | 95851 | 220.00 |
| 14418 | ISO-Diagnostics Testing, Inc | 0373526270101046 | 10/13/2020 | Bill | 10/20/2020 | 95851 | 220.00 |
| 14419 | ISO-Diagnostics Testing, Inc | 0373526270101046 | 10/13/2020 | Bill | 10/20/2020 | 95851 | 165.00 |
| 14420 | ISO-Diagnostics Testing, Inc | 0373526270101046 | 10/13/2020 | Bill | 10/20/2020 | 95851 | 110.00 |
| 14421 | ISO-Diagnostics Testing, Inc | 0639254630000002 | 9/12/2020 | Bill | 10/21/2020 | 95851 | 220.00 |
| 14422 | ISO-Diagnostics Testing, Inc | 0639254630000002 | 9/12/2020 | Bill | 10/21/2020 | 95851 | 165.00 |
| 14423 | ISO-Diagnostics Testing, Inc | 0166866320101184 | 9/21/2020 | Bill | 10/21/2020 | 95851 | 330.00 |
| 14424 | ISO-Diagnostics Testing, Inc | 0166866320101184 | 9/21/2020 | Bill | 10/21/2020 | 95851 | 220.00 |
| 14425 | ISO-Diagnostics Testing, Inc | 0166866320101184 | 9/21/2020 | Bill | 10/21/2020 | 95851 | 220.00 |
| 14426 | ISO-Diagnostics Testing, Inc | 0166866320101184 | 9/21/2020 | Bill | 10/21/2020 | 95851 | 165.00 |
| 14427 | ISO-Diagnostics Testing, Inc | 0639254630000002 | 9/12/2020 | Bill | 10/21/2020 | 95851 | 220.00 |
| 14428 | ISO-Diagnostics Testing, Inc | 0639254630000002 | 9/12/2020 | Bill | 10/21/2020 | 95851 | 165.00 |
| 14429 | ISO-Diagnostics Testing, Inc | 0587724710000001 | 9/7/2020 | Bill | 10/21/2020 | 95851 | 220.00 |
| 14430 | ISO-Diagnostics Testing, Inc | 0587724710000001 | 9/7/2020 | Bill | 10/21/2020 | 95851 | 165.00 |
| 14431 | ISO-Diagnostics Testing, Inc | 8696593680000002 | 9/22/2020 | Bill | 10/22/2020 | 95851 | 220.00 |
| 14432 | ISO-Diagnostics Testing, Inc | 8696593680000002 | 9/22/2020 | Bill | 10/22/2020 | 95851 | 165.00 |

| 14433 | ISO-Diagnostics Testing, Inc | 0396138300000001 | 8/25/2020 | Bill | 10/22/2020 | 95851 | 330.00 |
|---|---|---|---|---|---|---|---|
| 14434 | ISO-Diagnostics Testing, Inc | 0396138300000001 | 8/25/2020 | Bill | 10/22/2020 | 95851 | 220.00 |
| 14435 | ISO-Diagnostics Testing, Inc | 0396138300000001 | 8/25/2020 | Bill | 10/22/2020 | 95851 | 220.00 |
| 14436 | ISO-Diagnostics Testing, Inc | 0396138300000001 | 8/25/2020 | Bill | 10/22/2020 | 95851 | 165.00 |
| 14437 | ISO-Diagnostics Testing, Inc | 0459226680101081 | 8/27/2020 | Bill | 10/22/2020 | 95851 | 220.00 |
| 14438 | ISO-Diagnostics Testing, Inc | 0459226680101081 | 8/27/2020 | Bill | 10/22/2020 | 95851 | 165.00 |
| 14439 | ISO-Diagnostics Testing, Inc | 0091357810101085 | 9/7/2020 | Bill | 10/23/2020 | 95851 | 220.00 |
| 14440 | ISO-Diagnostics Testing, Inc | 0091357810101085 | 9/7/2020 | Bill | 10/23/2020 | 95851 | 165.00 |
| 14441 | ISO-Diagnostics Testing, Inc | 0091357810101085 | 9/7/2020 | Bill | 10/23/2020 | 95851 | 220.00 |
| 14442 | ISO-Diagnostics Testing, Inc | 0091357810101085 | 9/7/2020 | Bill | 10/23/2020 | 95851 | 165.00 |
| 14443 | ISO-Diagnostics Testing, Inc | 0514159390101103 | 10/8/2020 | Bill | 10/26/2020 | 95851 | 330.00 |
| 14444 | ISO-Diagnostics Testing, Inc | 0514159390101103 | 10/8/2020 | Bill | 10/26/2020 | 95851 | 220.00 |
| 14445 | ISO-Diagnostics Testing, Inc | 0514159390101103 | 10/8/2020 | Bill | 10/26/2020 | 95851 | 220.00 |
| 14446 | ISO-Diagnostics Testing, Inc | 0514159390101103 | 10/8/2020 | Bill | 10/26/2020 | 95851 | 165.00 |
| 14447 | ISO-Diagnostics Testing, Inc | 0594149140000001 | 10/16/2020 | Bill | 10/28/2020 | 95851 | 330.00 |
| 14448 | ISO-Diagnostics Testing, Inc | 0594149140000001 | 10/16/2020 | Bill | 10/28/2020 | 95851 | 220.00 |
| 14449 | ISO-Diagnostics Testing, Inc | 0594149140000001 | 10/16/2020 | Bill | 10/28/2020 | 95851 | 220.00 |
| 14450 | ISO-Diagnostics Testing, Inc | 0594149140000001 | 10/16/2020 | Bill | 10/28/2020 | 95851 | 165.00 |
| 14451 | ISO-Diagnostics Testing, Inc | 0173602410101287 | 10/28/2020 | Bill | 10/30/2020 | 95851 | 330.00 |
| 14452 | ISO-Diagnostics Testing, Inc | 0173602410101287 | 10/28/2020 | Bill | 10/30/2020 | 95851 | 220.00 |
| 14453 | ISO-Diagnostics Testing, Inc | 0173602410101287 | 10/28/2020 | Bill | 10/30/2020 | 95851 | 220.00 |
| 14454 | ISO-Diagnostics Testing, Inc | 0173602410101287 | 10/28/2020 | Bill | 10/30/2020 | 95851 | 165.00 |
| 14455 | ISO-Diagnostics Testing, Inc | 0413147840000002 | 10/18/2020 | Bill | 10/31/2020 | 95851 | 220.00 |
| 14456 | ISO-Diagnostics Testing, Inc | 0413147840000002 | 10/18/2020 | Bill | 10/31/2020 | 95851 | 220.00 |
| 14457 | ISO-Diagnostics Testing, Inc | 0413147840000002 | 10/18/2020 | Bill | 10/31/2020 | 95851 | 165.00 |
| 14458 | ISO-Diagnostics Testing, Inc | 0413147840000002 | 10/18/2020 | Bill | 10/31/2020 | 95851 | 110.00 |
| 14459 | ISO-Diagnostics Testing, Inc | 0413147840000002 | 10/18/2020 | Bill | 10/31/2020 | 95851 | 330.00 |
| 14460 | ISO-Diagnostics Testing, Inc | 0413147840000002 | 10/18/2020 | Bill | 10/31/2020 | 95851 | 220.00 |
| 14461 | ISO-Diagnostics Testing, Inc | 0413147840000002 | 10/18/2020 | Bill | 10/31/2020 | 95851 | 220.00 |
| 14462 | ISO-Diagnostics Testing, Inc | 0413147840000002 | 10/18/2020 | Bill | 10/31/2020 | 95851 | 165.00 |
| 14463 | ISO-Diagnostics Testing, Inc | 0584518440000002 | 10/19/2020 | Bill | 11/4/2020 | 95851 | 330.00 |
| 14464 | ISO-Diagnostics Testing, Inc | 0584518440000002 | 10/19/2020 | Bill | 11/4/2020 | 95851 | 220.00 |
| 14465 | ISO-Diagnostics Testing, Inc | 0584518440000002 | 10/19/2020 | Bill | 11/4/2020 | 95851 | 220.00 |
| 14466 | ISO-Diagnostics Testing, Inc | 0584518440000002 | 10/19/2020 | Bill | 11/4/2020 | 95851 | 165.00 |
| 14467 | ISO-Diagnostics Testing, Inc | 0341429410000001 | 9/4/2020 | Bill | 11/4/2020 | 95851 | 330.00 |
| 14468 | ISO-Diagnostics Testing, Inc | 0341429410000001 | 9/4/2020 | Bill | 11/4/2020 | 95851 | 220.00 |
| 14469 | ISO-Diagnostics Testing, Inc | 0341429410000001 | 9/4/2020 | Bill | 11/4/2020 | 95851 | 220.00 |
| 14470 | ISO-Diagnostics Testing, Inc | 0341429410000001 | 9/4/2020 | Bill | 11/4/2020 | 95851 | 165.00 |
| 14471 | ISO-Diagnostics Testing, Inc | 8691001580000001 | 8/30/2020 | Bill | 11/4/2020 | 95851 | 220.00 |
| 14472 | ISO-Diagnostics Testing, Inc | 8691001580000001 | 8/30/2020 | Bill | 11/4/2020 | 95851 | 220.00 |
| 14473 | ISO-Diagnostics Testing, Inc | 8691001580000001 | 8/30/2020 | Bill | 11/4/2020 | 95851 | 165.00 |
| 14474 | ISO-Diagnostics Testing, Inc | 8691001580000001 | 8/30/2020 | Bill | 11/4/2020 | 95851 | 110.00 |
| 14475 | ISO-Diagnostics Testing, Inc | 0654115840000001 | 9/12/2020 | Bill | 11/4/2020 | 95851 | 330.00 |
| 14476 | ISO-Diagnostics Testing, Inc | 0654115840000001 | 9/12/2020 | Bill | 11/4/2020 | 95851 | 330.00 |
| 14477 | ISO-Diagnostics Testing, Inc | 0654115840000001 | 9/12/2020 | Bill | 11/4/2020 | 95851 | 220.00 |
| 14478 | ISO-Diagnostics Testing, Inc | 0654115840000001 | 9/12/2020 | Bill | 11/4/2020 | 95851 | 165.00 |
| 14479 | ISO-Diagnostics Testing, Inc | 8668875000000002 | 9/5/2020 | Bill | 11/6/2020 | 95851 | 220.00 |
| 14480 | ISO-Diagnostics Testing, Inc | 8668875000000002 | 9/5/2020 | Bill | 11/6/2020 | 95851 | 165.00 |
| 14481 | ISO-Diagnostics Testing, Inc | 0174265100101080 | 10/14/2020 | Bill | 11/12/2020 | 95851 | 330.00 |
| 14482 | ISO-Diagnostics Testing, Inc | 0174265100101080 | 10/14/2020 | Bill | 11/12/2020 | 95851 | 220.00 |
| 14483 | ISO-Diagnostics Testing, Inc | 0174265100101080 | 10/14/2020 | Bill | 11/12/2020 | 95851 | 220.00 |

| 14484 | ISO-Diagnostics Testing, Inc | 0174265100101080 | 10/14/2020 | Bill | 11/12/2020 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 14485 | ISO-Diagnostics Testing, Inc | 0638534300101020 | 10/9/2020 | Bill | 11/12/2020 | 95851 | 330.00 |
| 14486 | ISO-Diagnostics Testing, Inc | 0638534300101020 | 10/9/2020 | Bill | 11/12/2020 | 95851 | 220.00 |
| 14487 | ISO-Diagnostics Testing, Inc | 0638534300101020 | 10/9/2020 | Bill | 11/12/2020 | 95851 | 220.00 |
| 14488 | ISO-Diagnostics Testing, Inc | 0638534300101020 | 10/9/2020 | Bill | 11/12/2020 | 95851 | 165.00 |
| 14489 | ISO-Diagnostics Testing, Inc | 0550977100101061 | 10/2/2020 | Bill | 11/12/2020 | 95851 | 220.00 |
| 14490 | ISO-Diagnostics Testing, Inc | 0550977100101061 | 10/2/2020 | Bill | 11/12/2020 | 95851 | 220.00 |
| 14491 | ISO-Diagnostics Testing, Inc | 0550977100101061 | 10/2/2020 | Bill | 11/12/2020 | 95851 | 220.00 |
| 14492 | ISO-Diagnostics Testing, Inc | 0550977100101061 | 10/2/2020 | Bill | 11/12/2020 | 95851 | 165.00 |
| 14493 | ISO-Diagnostics Testing, Inc | 0545158650101018 | 10/10/2020 | Bill | 11/12/2020 | 95851 | 330.00 |
| 14494 | ISO-Diagnostics Testing, Inc | 0545158650101018 | 10/10/2020 | Bill | 11/12/2020 | 95851 | 220.00 |
| 14495 | ISO-Diagnostics Testing, Inc | 0545158650101018 | 10/10/2020 | Bill | 11/12/2020 | 95851 | 220.00 |
| 14496 | ISO-Diagnostics Testing, Inc | 0545158650101018 | 10/10/2020 | Bill | 11/12/2020 | 95851 | 165.00 |
| 14497 | ISO-Diagnostics Testing, Inc | 0089647810101082 | 10/21/2020 | Bill | 11/13/2020 | 95851 | 330.00 |
| 14498 | ISO-Diagnostics Testing, Inc | 0089647810101082 | 10/21/2020 | Bill | 11/13/2020 | 95851 | 220.00 |
| 14499 | ISO-Diagnostics Testing, Inc | 0089647810101082 | 10/21/2020 | Bill | 11/13/2020 | 95851 | 220.00 |
| 14500 | ISO-Diagnostics Testing, Inc | 0089647810101082 | 10/21/2020 | Bill | 11/13/2020 | 95851 | 165.00 |
| 14501 | ISO-Diagnostics Testing, Inc | 0119705870101014 | 10/23/2020 | Bill | 11/13/2020 | 95851 | 220.00 |
| 14502 | ISO-Diagnostics Testing, Inc | 0119705870101014 | 10/23/2020 | Bill | 11/13/2020 | 95851 | 165.00 |
| 14503 | ISO-Diagnostics Testing, Inc | 0119705870101014 | 10/23/2020 | Bill | 11/13/2020 | 95851 | 220.00 |
| 14504 | ISO-Diagnostics Testing, Inc | 0119705870101014 | 10/23/2020 | Bill | 11/13/2020 | 95851 | 165.00 |
| 14505 | ISO-Diagnostics Testing, Inc | 0504271820101029 | 10/17/2020 | Bill | 11/16/2020 | 95851 | 220.00 |
| 14506 | ISO-Diagnostics Testing, Inc | 0504271820101029 | 10/17/2020 | Bill | 11/16/2020 | 95851 | 220.00 |
| 14507 | ISO-Diagnostics Testing, Inc | 0504271820101029 | 10/17/2020 | Bill | 11/16/2020 | 95851 | 220.00 |
| 14508 | ISO-Diagnostics Testing, Inc | 0504271820101029 | 10/17/2020 | Bill | 11/16/2020 | 95851 | 165.00 |
| 14509 | ISO-Diagnostics Testing, Inc | 0616927220000001 | 11/5/2020 | Bill | 11/16/2020 | 95851 | 330.00 |
| 14510 | ISO-Diagnostics Testing, Inc | 0616927220000001 | 11/5/2020 | Bill | 11/16/2020 | 95851 | 220.00 |
| 14511 | ISO-Diagnostics Testing, Inc | 0616927220000001 | 11/5/2020 | Bill | 11/16/2020 | 95851 | 220.00 |
| 14512 | ISO-Diagnostics Testing, Inc | 0616927220000001 | 11/5/2020 | Bill | 11/16/2020 | 95851 | 165.00 |
| 14513 | ISO-Diagnostics Testing, Inc | 0369784060101026 | 10/25/2020 | Bill | 11/16/2020 | 95851 | 330.00 |
| 14514 | ISO-Diagnostics Testing, Inc | 0369784060101026 | 10/25/2020 | Bill | 11/16/2020 | 95851 | 220.00 |
| 14515 | ISO-Diagnostics Testing, Inc | 0369784060101026 | 10/25/2020 | Bill | 11/16/2020 | 95851 | 220.00 |
| 14516 | ISO-Diagnostics Testing, Inc | 0369784060101026 | 10/25/2020 | Bill | 11/16/2020 | 95851 | 165.00 |
| 14517 | ISO-Diagnostics Testing, Inc | 0589709400000001 | 10/23/2020 | Bill | 11/17/2020 | 95851 | 165.00 |
| 14518 | ISO-Diagnostics Testing, Inc | 0589709400000001 | 10/23/2020 | Bill | 11/17/2020 | 95851 | 110.00 |
| 14519 | ISO-Diagnostics Testing, Inc | 8677064980000002 | 10/6/2020 | Bill | 11/17/2020 | 95851 | 220.00 |
| 14520 | ISO-Diagnostics Testing, Inc | 8677064980000002 | 10/6/2020 | Bill | 11/17/2020 | 95851 | 165.00 |
| 14521 | ISO-Diagnostics Testing, Inc | 0173780420101056 | 10/30/2020 | Bill | 11/17/2020 | 95851 | 330.00 |
| 14522 | ISO-Diagnostics Testing, Inc | 0173780420101056 | 10/30/2020 | Bill | 11/17/2020 | 95851 | 220.00 |
| 14523 | ISO-Diagnostics Testing, Inc | 0173780420101056 | 10/30/2020 | Bill | 11/17/2020 | 95851 | 220.00 |
| 14524 | ISO-Diagnostics Testing, Inc | 0173780420101056 | 10/30/2020 | Bill | 11/17/2020 | 95851 | 165.00 |
| 14525 | ISO-Diagnostics Testing, Inc | 0173780420101056 | 10/30/2020 | Bill | 11/17/2020 | 95851 | 330.00 |
| 14526 | ISO-Diagnostics Testing, Inc | 0173780420101056 | 10/30/2020 | Bill | 11/17/2020 | 95851 | 220.00 |
| 14527 | ISO-Diagnostics Testing, Inc | 0173780420101056 | 10/30/2020 | Bill | 11/17/2020 | 95851 | 220.00 |
| 14528 | ISO-Diagnostics Testing, Inc | 0173780420101056 | 10/30/2020 | Bill | 11/17/2020 | 95851 | 165.00 |
| 14529 | ISO-Diagnostics Testing, Inc | 0589709400000001 | 10/23/2020 | Bill | 11/17/2020 | 95851 | 220.00 |
| 14530 | ISO-Diagnostics Testing, Inc | 0589709400000001 | 10/23/2020 | Bill | 11/17/2020 | 95851 | 220.00 |
| 14531 | ISO-Diagnostics Testing, Inc | 0664481300000002 | 11/17/2020 | Bill | 11/19/2020 | 95851 | 220.00 |
| 14532 | ISO-Diagnostics Testing, Inc | 0664481300000002 | 11/17/2020 | Bill | 11/19/2020 | 95851 | 220.00 |
| 14533 | ISO-Diagnostics Testing, Inc | 0664481300000002 | 11/17/2020 | Bill | 11/19/2020 | 95851 | 165.00 |
| 14534 | ISO-Diagnostics Testing, Inc | 0664481300000002 | 11/17/2020 | Bill | 11/19/2020 | 95851 | 110.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14535 | ISO-Diagnostics Testing, Inc | 0543680170101090 | 10/17/2020 | Bill | 11/20/2020 | 95851 | 220.00 |
| 14536 | ISO-Diagnostics Testing, Inc | 0543680170101090 | 10/17/2020 | Bill | 11/20/2020 | 95851 | 165.00 |
| 14537 | ISO-Diagnostics Testing, Inc | 0178136410101270 | 11/5/2020 | Bill | 11/20/2020 | 95851 | 220.00 |
| 14538 | ISO-Diagnostics Testing, Inc | 0178136410101270 | 11/5/2020 | Bill | 11/20/2020 | 95851 | 220.00 |
| 14539 | ISO-Diagnostics Testing, Inc | 0178136410101270 | 11/5/2020 | Bill | 11/20/2020 | 95851 | 220.00 |
| 14540 | ISO-Diagnostics Testing, Inc | 0178136410101270 | 11/5/2020 | Bill | 11/20/2020 | 95851 | 165.00 |
| 14541 | ISO-Diagnostics Testing, Inc | 0183337300101256 | 10/21/2020 | Bill | 11/21/2020 | 95851 | 220.00 |
| 14542 | ISO-Diagnostics Testing, Inc | 0183337300101256 | 10/21/2020 | Bill | 11/21/2020 | 95851 | 220.00 |
| 14543 | ISO-Diagnostics Testing, Inc | 0183337300101256 | 10/21/2020 | Bill | 11/21/2020 | 95851 | 220.00 |
| 14544 | ISO-Diagnostics Testing, Inc | 0183337300101256 | 10/21/2020 | Bill | 11/21/2020 | 95851 | 165.00 |
| 14545 | ISO-Diagnostics Testing, Inc | 8689526090000002 | 10/15/2020 | Bill | 11/23/2020 | 95851 | 220.00 |
| 14546 | ISO-Diagnostics Testing, Inc | 8689526090000002 | 10/15/2020 | Bill | 11/23/2020 | 95851 | 165.00 |
| 14547 | ISO-Diagnostics Testing, Inc | 0466249160101045 | 11/27/2020 | Bill | 12/2/2020 | 95851 | 330.00 |
| 14548 | ISO-Diagnostics Testing, Inc | 0466249160101045 | 11/27/2020 | Bill | 12/2/2020 | 95851 | 220.00 |
| 14549 | ISO-Diagnostics Testing, Inc | 0466249160101045 | 11/27/2020 | Bill | 12/2/2020 | 95851 | 220.00 |
| 14550 | ISO-Diagnostics Testing, Inc | 0466249160101045 | 11/27/2020 | Bill | 12/2/2020 | 95851 | 165.00 |
| 14551 | ISO-Diagnostics Testing, Inc | 0466249160101045 | 11/27/2020 | Bill | 12/2/2020 | 95851 | 220.00 |
| 14552 | ISO-Diagnostics Testing, Inc | 0466249160101045 | 11/27/2020 | Bill | 12/2/2020 | 95851 | 220.00 |
| 14553 | ISO-Diagnostics Testing, Inc | 0466249160101045 | 11/27/2020 | Bill | 12/2/2020 | 95851 | 165.00 |
| 14554 | ISO-Diagnostics Testing, Inc | 0466249160101045 | 11/27/2020 | Bill | 12/2/2020 | 95851 | 110.00 |
| 14555 | ISO-Diagnostics Testing, Inc | 0618678650000002 | 11/25/2020 | Bill | 12/2/2020 | 95851 | 330.00 |
| 14556 | ISO-Diagnostics Testing, Inc | 0618678650000002 | 11/25/2020 | Bill | 12/2/2020 | 95851 | 220.00 |
| 14557 | ISO-Diagnostics Testing, Inc | 0618678650000002 | 11/25/2020 | Bill | 12/2/2020 | 95851 | 220.00 |
| 14558 | ISO-Diagnostics Testing, Inc | 0618678650000002 | 11/25/2020 | Bill | 12/2/2020 | 95851 | 165.00 |
| 14559 | ISO-Diagnostics Testing, Inc | 0386014230101083 | 11/11/2020 | Bill | 12/3/2020 | 95851 | 330.00 |
| 14560 | ISO-Diagnostics Testing, Inc | 0386014230101083 | 11/11/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14561 | ISO-Diagnostics Testing, Inc | 0386014230101083 | 11/11/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14562 | ISO-Diagnostics Testing, Inc | 0386014230101083 | 11/11/2020 | Bill | 12/3/2020 | 95851 | 165.00 |
| 14563 | ISO-Diagnostics Testing, Inc | 0310989990101066 | 11/9/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14564 | ISO-Diagnostics Testing, Inc | 0310989990101066 | 11/9/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14565 | ISO-Diagnostics Testing, Inc | 0310989990101066 | 11/9/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14566 | ISO-Diagnostics Testing, Inc | 0310989990101066 | 11/9/2020 | Bill | 12/3/2020 | 95851 | 165.00 |
| 14567 | ISO-Diagnostics Testing, Inc | 0598341310101024 | 10/25/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14568 | ISO-Diagnostics Testing, Inc | 0598341310101024 | 10/25/2020 | Bill | 12/3/2020 | 95851 | 165.00 |
| 14569 | ISO-Diagnostics Testing, Inc | 0598341310101024 | 10/25/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14570 | ISO-Diagnostics Testing, Inc | 0598341310101024 | 10/25/2020 | Bill | 12/3/2020 | 95851 | 165.00 |
| 14571 | ISO-Diagnostics Testing, Inc | 0521416000101048 | 10/17/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14572 | ISO-Diagnostics Testing, Inc | 0521416000101048 | 10/17/2020 | Bill | 12/3/2020 | 95851 | 165.00 |
| 14573 | ISO-Diagnostics Testing, Inc | 0598341310101024 | 10/25/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14574 | ISO-Diagnostics Testing, Inc | 0598341310101024 | 10/25/2020 | Bill | 12/3/2020 | 95851 | 165.00 |
| 14575 | ISO-Diagnostics Testing, Inc | 0598341310101024 | 10/25/2020 | Bill | 12/3/2020 | 95851 | 220.00 |
| 14576 | ISO-Diagnostics Testing, Inc | 0598341310101024 | 10/25/2020 | Bill | 12/3/2020 | 95851 | 165.00 |
| 14577 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 330.00 |
| 14578 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14579 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14580 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14581 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14582 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14583 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14584 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14585 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |

| 14586 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 14587 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14588 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14589 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14590 | ISO-Diagnostics Testing, Inc | 8667551230000001 | 9/27/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14591 | ISO-Diagnostics Testing, Inc | 0419993160101057 | 10/10/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14592 | ISO-Diagnostics Testing, Inc | 0419993160101057 | 10/10/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14593 | ISO-Diagnostics Testing, Inc | 0419993160101057 | 10/10/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14594 | ISO-Diagnostics Testing, Inc | 0419993160101057 | 10/10/2020 | Bill | 12/4/2020 | 95851 | 110.00 |
| 14595 | ISO-Diagnostics Testing, Inc | 0644692730000001 | 11/17/2020 | Bill | 12/4/2020 | 95851 | 330.00 |
| 14596 | ISO-Diagnostics Testing, Inc | 0644692730000001 | 11/17/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14597 | ISO-Diagnostics Testing, Inc | 0644692730000001 | 11/17/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14598 | ISO-Diagnostics Testing, Inc | 0644692730000001 | 11/17/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14599 | ISO-Diagnostics Testing, Inc | 0319859930101197 | 10/13/2020 | Bill | 12/4/2020 | 95851 | 330.00 |
| 14600 | ISO-Diagnostics Testing, Inc | 0319859930101197 | 10/13/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14601 | ISO-Diagnostics Testing, Inc | 0319859930101197 | 10/13/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14602 | ISO-Diagnostics Testing, Inc | 0319859930101197 | 10/13/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14603 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 12/4/2020 | 95851 | 330.00 |
| 14604 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14605 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14606 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14607 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 12/4/2020 | 95851 | 330.00 |
| 14608 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14609 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14610 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14611 | ISO-Diagnostics Testing, Inc | 0278444740101066 | 10/14/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14612 | ISO-Diagnostics Testing, Inc | 0278444740101066 | 10/14/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14613 | ISO-Diagnostics Testing, Inc | 8667157860000005 | 11/4/2020 | Bill | 12/4/2020 | 95851 | 330.00 |
| 14614 | ISO-Diagnostics Testing, Inc | 8667157860000005 | 11/4/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14615 | ISO-Diagnostics Testing, Inc | 8667157860000005 | 11/4/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14616 | ISO-Diagnostics Testing, Inc | 8667157860000005 | 11/4/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14617 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14618 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 12/4/2020 | 95851 | 220.00 |
| 14619 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 12/4/2020 | 95851 | 165.00 |
| 14620 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 12/4/2020 | 95851 | 110.00 |
| 14621 | ISO-Diagnostics Testing, Inc | 0302130400101182 | 11/12/2020 | Bill | 12/7/2020 | 95851 | 330.00 |
| 14622 | ISO-Diagnostics Testing, Inc | 0302130400101182 | 11/12/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14623 | ISO-Diagnostics Testing, Inc | 0302130400101182 | 11/12/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14624 | ISO-Diagnostics Testing, Inc | 0302130400101182 | 11/12/2020 | Bill | 12/7/2020 | 95851 | 165.00 |
| 14625 | ISO-Diagnostics Testing, Inc | 0648505790000002 | 11/14/2020 | Bill | 12/7/2020 | 95851 | 330.00 |
| 14626 | ISO-Diagnostics Testing, Inc | 0648505790000002 | 11/14/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14627 | ISO-Diagnostics Testing, Inc | 0648505790000002 | 11/14/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14628 | ISO-Diagnostics Testing, Inc | 0648505790000002 | 11/14/2020 | Bill | 12/7/2020 | 95851 | 165.00 |
| 14629 | ISO-Diagnostics Testing, Inc | 8700107280000001 | 11/26/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14630 | ISO-Diagnostics Testing, Inc | 8700107280000001 | 11/26/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14631 | ISO-Diagnostics Testing, Inc | 8700107280000001 | 11/26/2020 | Bill | 12/7/2020 | 95851 | 165.00 |
| 14632 | ISO-Diagnostics Testing, Inc | 8700107280000001 | 11/26/2020 | Bill | 12/7/2020 | 95851 | 110.00 |
| 14633 | ISO-Diagnostics Testing, Inc | 0648505790000002 | 11/14/2020 | Bill | 12/7/2020 | 95851 | 330.00 |
| 14634 | ISO-Diagnostics Testing, Inc | 0648505790000002 | 11/14/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14635 | ISO-Diagnostics Testing, Inc | 0648505790000002 | 11/14/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14636 | ISO-Diagnostics Testing, Inc | 0648505790000002 | 11/14/2020 | Bill | 12/7/2020 | 95851 | 165.00 |

| 14637 | ISO-Diagnostics Testing, Inc | 0546677050101044 | 11/1/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 14638 | ISO-Diagnostics Testing, Inc | 0546677050101044 | 11/1/2020 | Bill | 12/7/2020 | 95851 | 165.00 |
| 14639 | ISO-Diagnostics Testing, Inc | 8668793290000002 | 11/15/2020 | Bill | 12/7/2020 | 95851 | 330.00 |
| 14640 | ISO-Diagnostics Testing, Inc | 8668793290000002 | 11/15/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14641 | ISO-Diagnostics Testing, Inc | 8668793290000002 | 11/15/2020 | Bill | 12/7/2020 | 95851 | 220.00 |
| 14642 | ISO-Diagnostics Testing, Inc | 8668793290000002 | 11/15/2020 | Bill | 12/7/2020 | 95851 | 165.00 |
| 14643 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 12/8/2020 | 95851 | 330.00 |
| 14644 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 12/8/2020 | 95851 | 220.00 |
| 14645 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 12/8/2020 | 95851 | 220.00 |
| 14646 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 12/8/2020 | 95851 | 165.00 |
| 14647 | ISO-Diagnostics Testing, Inc | 0351231460101049 | 12/4/2020 | Bill | 12/9/2020 | 95851 | 330.00 |
| 14648 | ISO-Diagnostics Testing, Inc | 0351231460101049 | 12/4/2020 | Bill | 12/9/2020 | 95851 | 220.00 |
| 14649 | ISO-Diagnostics Testing, Inc | 0351231460101049 | 12/4/2020 | Bill | 12/9/2020 | 95851 | 220.00 |
| 14650 | ISO-Diagnostics Testing, Inc | 0351231460101049 | 12/4/2020 | Bill | 12/9/2020 | 95851 | 165.00 |
| 14651 | ISO-Diagnostics Testing, Inc | 0626347500101027 | 10/11/2020 | Bill | 12/11/2020 | 95851 | 220.00 |
| 14652 | ISO-Diagnostics Testing, Inc | 0626347500101027 | 10/11/2020 | Bill | 12/11/2020 | 95851 | 165.00 |
| 14653 | ISO-Diagnostics Testing, Inc | 0476332010101023 | 10/31/2020 | Bill | 12/11/2020 | 95851 | 220.00 |
| 14654 | ISO-Diagnostics Testing, Inc | 0476332010101023 | 10/31/2020 | Bill | 12/11/2020 | 95851 | 165.00 |
| 14655 | ISO-Diagnostics Testing, Inc | 8683757780000001 | 11/24/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14656 | ISO-Diagnostics Testing, Inc | 8683757780000001 | 11/24/2020 | Bill | 12/14/2020 | 95851 | 165.00 |
| 14657 | ISO-Diagnostics Testing, Inc | 8683757780000001 | 11/24/2020 | Bill | 12/14/2020 | 95851 | 110.00 |
| 14658 | ISO-Diagnostics Testing, Inc | 0564161230101056 | 11/11/2020 | Bill | 12/14/2020 | 95851 | 330.00 |
| 14659 | ISO-Diagnostics Testing, Inc | 0564161230101056 | 11/11/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14660 | ISO-Diagnostics Testing, Inc | 0537360920101030 | 11/18/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14661 | ISO-Diagnostics Testing, Inc | 0537360920101030 | 11/18/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14662 | ISO-Diagnostics Testing, Inc | 0537360920101030 | 11/18/2020 | Bill | 12/14/2020 | 95851 | 165.00 |
| 14663 | ISO-Diagnostics Testing, Inc | 8683843290000001 | 12/4/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14664 | ISO-Diagnostics Testing, Inc | 8683843290000001 | 12/4/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14665 | ISO-Diagnostics Testing, Inc | 8683843290000001 | 12/4/2020 | Bill | 12/14/2020 | 95851 | 165.00 |
| 14666 | ISO-Diagnostics Testing, Inc | 8683843290000001 | 12/4/2020 | Bill | 12/14/2020 | 95851 | 110.00 |
| 14667 | ISO-Diagnostics Testing, Inc | 8669658460000002 | 12/10/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14668 | ISO-Diagnostics Testing, Inc | 8669658460000002 | 12/10/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14669 | ISO-Diagnostics Testing, Inc | 8669658460000002 | 12/10/2020 | Bill | 12/14/2020 | 95851 | 165.00 |
| 14670 | ISO-Diagnostics Testing, Inc | 8669658460000002 | 12/10/2020 | Bill | 12/14/2020 | 95851 | 110.00 |
| 14671 | ISO-Diagnostics Testing, Inc | 0288126280101103 | 11/24/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14672 | ISO-Diagnostics Testing, Inc | 0288126280101103 | 11/24/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14673 | ISO-Diagnostics Testing, Inc | 0288126280101103 | 11/24/2020 | Bill | 12/14/2020 | 95851 | 165.00 |
| 14674 | ISO-Diagnostics Testing, Inc | 0288126280101103 | 11/24/2020 | Bill | 12/14/2020 | 95851 | 110.00 |
| 14675 | ISO-Diagnostics Testing, Inc | 0533326350101067 | 11/19/2020 | Bill | 12/14/2020 | 95851 | 330.00 |
| 14676 | ISO-Diagnostics Testing, Inc | 0533326350101067 | 11/19/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14677 | ISO-Diagnostics Testing, Inc | 0533326350101067 | 11/19/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14678 | ISO-Diagnostics Testing, Inc | 0533326350101067 | 11/19/2020 | Bill | 12/14/2020 | 95851 | 165.00 |
| 14679 | ISO-Diagnostics Testing, Inc | 8683757780000001 | 11/24/2020 | Bill | 12/14/2020 | 95851 | 220.00 |
| 14680 | ISO-Diagnostics Testing, Inc | 0368348740101068 | 11/24/2020 | Bill | 12/15/2020 | 95851 | 330.00 |
| 14681 | ISO-Diagnostics Testing, Inc | 0368348740101068 | 11/24/2020 | Bill | 12/15/2020 | 95851 | 220.00 |
| 14682 | ISO-Diagnostics Testing, Inc | 0368348740101068 | 11/24/2020 | Bill | 12/15/2020 | 95851 | 220.00 |
| 14683 | ISO-Diagnostics Testing, Inc | 0368348740101068 | 11/24/2020 | Bill | 12/15/2020 | 95851 | 165.00 |
| 14684 | ISO-Diagnostics Testing, Inc | 0318206260101143 | 9/4/2020 | Bill | 12/18/2020 | 95851 | 330.00 |
| 14685 | ISO-Diagnostics Testing, Inc | 0318206260101143 | 9/4/2020 | Bill | 12/18/2020 | 95851 | 220.00 |
| 14686 | ISO-Diagnostics Testing, Inc | 0318206260101143 | 9/4/2020 | Bill | 12/18/2020 | 95851 | 220.00 |
| 14687 | ISO-Diagnostics Testing, Inc | 0318206260101143 | 9/4/2020 | Bill | 12/18/2020 | 95851 | 165.00 |

| 14688 | ISO-Diagnostics Testing, Inc | 0116089590101307 | 11/5/2020 | Bill | 12/18/2020 | 95851 | 220.00 |
|-------|------------------------------|------------------|-----------|------|------------|-------|--------|
| 14689 | ISO-Diagnostics Testing, Inc | 0116089590101307 | 11/5/2020 | Bill | 12/18/2020 | 95851 | 165.00 |
| 14690 | ISO-Diagnostics Testing, Inc | 8678363050000001 | 8/28/2020 | Bill | 12/19/2020 | 95851 | 330.00 |
| 14691 | ISO-Diagnostics Testing, Inc | 8678363050000001 | 8/28/2020 | Bill | 12/19/2020 | 95851 | 220.00 |
| 14692 | ISO-Diagnostics Testing, Inc | 8678363050000001 | 8/28/2020 | Bill | 12/19/2020 | 95851 | 220.00 |
| 14693 | ISO-Diagnostics Testing, Inc | 8678363050000001 | 8/28/2020 | Bill | 12/19/2020 | 95851 | 165.00 |
| 14694 | ISO-Diagnostics Testing, Inc | 8673339800000001 | 12/7/2020 | Bill | 12/21/2020 | 95851 | 220.00 |
| 14695 | ISO-Diagnostics Testing, Inc | 8673339800000001 | 12/7/2020 | Bill | 12/21/2020 | 95851 | 220.00 |
| 14696 | ISO-Diagnostics Testing, Inc | 8673339800000001 | 12/7/2020 | Bill | 12/21/2020 | 95851 | 165.00 |
| 14697 | ISO-Diagnostics Testing, Inc | 0518609740101021 | 11/17/2020 | Bill | 12/21/2020 | 95851 | 330.00 |
| 14698 | ISO-Diagnostics Testing, Inc | 0518609740101021 | 11/17/2020 | Bill | 12/21/2020 | 95851 | 220.00 |
| 14699 | ISO-Diagnostics Testing, Inc | 0518609740101021 | 11/17/2020 | Bill | 12/21/2020 | 95851 | 220.00 |
| 14700 | ISO-Diagnostics Testing, Inc | 0518609740101021 | 11/17/2020 | Bill | 12/21/2020 | 95851 | 165.00 |
| 14701 | ISO-Diagnostics Testing, Inc | 0683720030000002 | 11/26/2020 | Bill | 12/21/2020 | 95851 | 220.00 |
| 14702 | ISO-Diagnostics Testing, Inc | 0683720030000002 | 11/26/2020 | Bill | 12/21/2020 | 95851 | 220.00 |
| 14703 | ISO-Diagnostics Testing, Inc | 0683720030000002 | 11/26/2020 | Bill | 12/21/2020 | 95851 | 165.00 |
| 14704 | ISO-Diagnostics Testing, Inc | 0683720030000002 | 11/26/2020 | Bill | 12/21/2020 | 95851 | 110.00 |
| 14705 | ISO-Diagnostics Testing, Inc | 8673339800000000 | 12/7/2020 | Bill | 12/21/2020 | 95851 | 330.00 |
| 14706 | ISO-Diagnostics Testing, Inc | 0562453190101050 | 9/17/2020 | Bill | 12/21/2020 | 95851 | 220.00 |
| 14707 | ISO-Diagnostics Testing, Inc | 0562453190101050 | 9/17/2020 | Bill | 12/21/2020 | 95851 | 220.00 |
| 14708 | ISO-Diagnostics Testing, Inc | 0562453190101050 | 9/17/2020 | Bill | 12/21/2020 | 95851 | 165.00 |
| 14709 | ISO-Diagnostics Testing, Inc | 0562453190101050 | 9/17/2020 | Bill | 12/21/2020 | 95851 | 110.00 |
| 14710 | ISO-Diagnostics Testing, Inc | 0641814460000002 | 11/30/2020 | Bill | 12/23/2020 | 95851 | 220.00 |
| 14711 | ISO-Diagnostics Testing, Inc | 0641814460000002 | 11/30/2020 | Bill | 12/23/2020 | 95851 | 165.00 |
| 14712 | ISO-Diagnostics Testing, Inc | 0663217050000002 | 10/3/2020 | Bill | 12/26/2020 | 95851 | 220.00 |
| 14713 | ISO-Diagnostics Testing, Inc | 0663217050000002 | 10/3/2020 | Bill | 12/26/2020 | 95851 | 165.00 |
| 14714 | ISO-Diagnostics Testing, Inc | 0485882780101077 | 10/19/2020 | Bill | 12/28/2020 | 95851 | 220.00 |
| 14715 | ISO-Diagnostics Testing, Inc | 0485882780101077 | 10/19/2020 | Bill | 12/28/2020 | 95851 | 165.00 |
| 14716 | ISO-Diagnostics Testing, Inc | 0508149960101023 | 9/11/2020 | Bill | 12/28/2020 | 95851 | 220.00 |
| 14717 | ISO-Diagnostics Testing, Inc | 0508149960101023 | 9/11/2020 | Bill | 12/28/2020 | 95851 | 165.00 |
| 14718 | ISO-Diagnostics Testing, Inc | 0556367140101033 | 11/3/2020 | Bill | 12/29/2020 | 95851 | 220.00 |
| 14719 | ISO-Diagnostics Testing, Inc | 0556367140101033 | 11/3/2020 | Bill | 12/29/2020 | 95851 | 165.00 |
| 14720 | ISO-Diagnostics Testing, Inc | 0531580980000001 | 11/23/2020 | Bill | 12/29/2020 | 95851 | 220.00 |
| 14721 | ISO-Diagnostics Testing, Inc | 0531580980000001 | 11/23/2020 | Bill | 12/29/2020 | 95851 | 165.00 |
| 14722 | ISO-Diagnostics Testing, Inc | 0613795850101032 | 11/17/2020 | Bill | 1/4/2021 | 95851 | 330.00 |
| 14723 | ISO-Diagnostics Testing, Inc | 0613795850101032 | 11/17/2020 | Bill | 1/4/2021 | 95851 | 220.00 |
| 14724 | ISO-Diagnostics Testing, Inc | 0613795850101032 | 11/17/2020 | Bill | 1/4/2021 | 95851 | 220.00 |
| 14725 | ISO-Diagnostics Testing, Inc | 0613795850101032 | 11/17/2020 | Bill | 1/4/2021 | 95851 | 165.00 |
| 14726 | ISO-Diagnostics Testing, Inc | 0615020380101021 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 220.00 |
| 14727 | ISO-Diagnostics Testing, Inc | 0615020380101021 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 220.00 |
| 14728 | ISO-Diagnostics Testing, Inc | 0615020380101021 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 165.00 |
| 14729 | ISO-Diagnostics Testing, Inc | 0560564260000001 | 10/21/2020 | Bill | 1/5/2021 | 95851 | 220.00 |
| 14730 | ISO-Diagnostics Testing, Inc | 0560564260000001 | 10/21/2020 | Bill | 1/5/2021 | 95851 | 220.00 |
| 14731 | ISO-Diagnostics Testing, Inc | 0560564260000001 | 10/21/2020 | Bill | 1/5/2021 | 95851 | 165.00 |
| 14732 | ISO-Diagnostics Testing, Inc | 0615647380000002 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 220.00 |
| 14733 | ISO-Diagnostics Testing, Inc | 0615647380000002 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 220.00 |
| 14734 | ISO-Diagnostics Testing, Inc | 0615647380000002 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 165.00 |
| 14735 | ISO-Diagnostics Testing, Inc | 0615647380000002 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 220.00 |
| 14736 | ISO-Diagnostics Testing, Inc | 0615647380000002 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 220.00 |
| 14737 | ISO-Diagnostics Testing, Inc | 0615647380000002 | 11/25/2020 | Bill | 1/5/2021 | 95851 | 165.00 |
| 14738 | ISO-Diagnostics Testing, Inc | 0453059580101012 | 7/10/2020 | Bill | 1/8/2021 | 95851 | 330.00 |

| 14739 | ISO-Diagnostics Testing, Inc | 0453059580101012 | 7/10/2020 | Bill | 1/8/2021 | 95851 | 220.00 |
|-------|------------------------------|------------------|-----------|------|----------|-------|--------|
| 14740 | ISO-Diagnostics Testing, Inc | 0453059580101012 | 7/10/2020 | Bill | 1/8/2021 | 95851 | 220.00 |
| 14741 | ISO-Diagnostics Testing, Inc | 0453059580101012 | 7/10/2020 | Bill | 1/8/2021 | 95851 | 165.00 |
| 14742 | ISO-Diagnostics Testing, Inc | 0489369710101247 | 10/16/2020 | Bill | 1/8/2021 | 95851 | 330.00 |
| 14743 | ISO-Diagnostics Testing, Inc | 0489369710101247 | 10/16/2020 | Bill | 1/8/2021 | 95851 | 220.00 |
| 14744 | ISO-Diagnostics Testing, Inc | 0489369710101247 | 10/16/2020 | Bill | 1/8/2021 | 95851 | 220.00 |
| 14745 | ISO-Diagnostics Testing, Inc | 0489369710101247 | 10/16/2020 | Bill | 1/8/2021 | 95851 | 165.00 |
| 14746 | ISO-Diagnostics Testing, Inc | 0379389670101184 | 11/17/2020 | Bill | 1/9/2021 | 95851 | 330.00 |
| 14747 | ISO-Diagnostics Testing, Inc | 0379389670101184 | 11/17/2020 | Bill | 1/9/2021 | 95851 | 220.00 |
| 14748 | ISO-Diagnostics Testing, Inc | 0379389670101184 | 11/17/2020 | Bill | 1/9/2021 | 95851 | 220.00 |
| 14749 | ISO-Diagnostics Testing, Inc | 0379389670101184 | 11/17/2020 | Bill | 1/9/2021 | 95851 | 165.00 |
| 14750 | ISO-Diagnostics Testing, Inc | 0651590310000001 | 10/19/2020 | Bill | 1/9/2021 | 95851 | 220.00 |
| 14751 | ISO-Diagnostics Testing, Inc | 0651590310000001 | 10/19/2020 | Bill | 1/9/2021 | 95851 | 220.00 |
| 14752 | ISO-Diagnostics Testing, Inc | 0651590310000001 | 10/19/2020 | Bill | 1/9/2021 | 95851 | 165.00 |
| 14753 | ISO-Diagnostics Testing, Inc | 0469130390101039 | 11/1/2020 | Bill | 1/11/2021 | 95851 | 220.00 |
| 14754 | ISO-Diagnostics Testing, Inc | 0469130390101039 | 11/1/2020 | Bill | 1/11/2021 | 95851 | 220.00 |
| 14755 | ISO-Diagnostics Testing, Inc | 0469130390101039 | 11/1/2020 | Bill | 1/11/2021 | 95851 | 165.00 |
| 14756 | ISO-Diagnostics Testing, Inc | 0636282690000001 | 11/26/2020 | Bill | 1/11/2021 | 95851 | 220.00 |
| 14757 | ISO-Diagnostics Testing, Inc | 0636282690000001 | 11/26/2020 | Bill | 1/11/2021 | 95851 | 220.00 |
| 14758 | ISO-Diagnostics Testing, Inc | 0636282690000001 | 11/26/2020 | Bill | 1/11/2021 | 95851 | 165.00 |
| 14759 | ISO-Diagnostics Testing, Inc | 8681284860000002 | 12/22/2020 | Bill | 1/12/2021 | 95851 | 330.00 |
| 14760 | ISO-Diagnostics Testing, Inc | 8681284860000002 | 12/22/2020 | Bill | 1/12/2021 | 95851 | 220.00 |
| 14761 | ISO-Diagnostics Testing, Inc | 8681284860000002 | 12/22/2020 | Bill | 1/12/2021 | 95851 | 220.00 |
| 14762 | ISO-Diagnostics Testing, Inc | 8681284860000002 | 12/22/2020 | Bill | 1/12/2021 | 95851 | 165.00 |
| 14763 | ISO-Diagnostics Testing, Inc | 8672199620000003 | 1/5/2021 | Bill | 1/12/2021 | 95851 | 220.00 |
| 14764 | ISO-Diagnostics Testing, Inc | 8672199620000003 | 1/5/2021 | Bill | 1/12/2021 | 95851 | 220.00 |
| 14765 | ISO-Diagnostics Testing, Inc | 8672199620000003 | 1/5/2021 | Bill | 1/12/2021 | 95851 | 165.00 |
| 14766 | ISO-Diagnostics Testing, Inc | 8672199620000003 | 1/5/2021 | Bill | 1/12/2021 | 95851 | 110.00 |
| 14767 | ISO-Diagnostics Testing, Inc | 0381775390101265 | 12/12/2020 | Bill | 1/15/2021 | 95851 | 220.00 |
| 14768 | ISO-Diagnostics Testing, Inc | 0381775390101265 | 12/12/2020 | Bill | 1/15/2021 | 95851 | 220.00 |
| 14769 | ISO-Diagnostics Testing, Inc | 0381775390101265 | 12/12/2020 | Bill | 1/15/2021 | 95851 | 165.00 |
| 14770 | ISO-Diagnostics Testing, Inc | 8667029400000001 | 1/14/2021 | Bill | 1/18/2021 | 95851 | 330.00 |
| 14771 | ISO-Diagnostics Testing, Inc | 8667029400000001 | 1/14/2021 | Bill | 1/18/2021 | 95851 | 220.00 |
| 14772 | ISO-Diagnostics Testing, Inc | 8667029400000001 | 1/14/2021 | Bill | 1/18/2021 | 95851 | 220.00 |
| 14773 | ISO-Diagnostics Testing, Inc | 8667029400000001 | 1/14/2021 | Bill | 1/18/2021 | 95851 | 165.00 |
| 14774 | ISO-Diagnostics Testing, Inc | 8673753680000002 | 10/30/2020 | Bill | 1/19/2021 | 95851 | 330.00 |
| 14775 | ISO-Diagnostics Testing, Inc | 8673753680000002 | 10/30/2020 | Bill | 1/19/2021 | 95851 | 220.00 |
| 14776 | ISO-Diagnostics Testing, Inc | 8673753680000002 | 10/30/2020 | Bill | 1/19/2021 | 95851 | 220.00 |
| 14777 | ISO-Diagnostics Testing, Inc | 8673753680000002 | 10/30/2020 | Bill | 1/19/2021 | 95851 | 165.00 |
| 14778 | ISO-Diagnostics Testing, Inc | 8699230420000001 | 1/8/2021 | Bill | 1/21/2021 | 95851 | 220.00 |
| 14779 | ISO-Diagnostics Testing, Inc | 8699230420000001 | 1/8/2021 | Bill | 1/21/2021 | 95851 | 220.00 |
| 14780 | ISO-Diagnostics Testing, Inc | 8699230420000001 | 1/8/2021 | Bill | 1/21/2021 | 95851 | 165.00 |
| 14781 | ISO-Diagnostics Testing, Inc | 8699230420000001 | 1/8/2021 | Bill | 1/21/2021 | 95851 | 110.00 |
| 14782 | ISO-Diagnostics Testing, Inc | 8668392250000004 | 5/16/2020 | Bill | 1/22/2021 | 95851 | 330.00 |
| 14783 | ISO-Diagnostics Testing, Inc | 8668392250000004 | 5/16/2020 | Bill | 1/22/2021 | 95851 | 220.00 |
| 14784 | ISO-Diagnostics Testing, Inc | 8668392250000004 | 5/16/2020 | Bill | 1/22/2021 | 95851 | 220.00 |
| 14785 | ISO-Diagnostics Testing, Inc | 8668392250000004 | 5/16/2020 | Bill | 1/22/2021 | 95851 | 165.00 |
| 14786 | ISO-Diagnostics Testing, Inc | 8675814210000001 | 11/20/2020 | Bill | 1/23/2021 | 95851 | 220.00 |
| 14787 | ISO-Diagnostics Testing, Inc | 8675814210000001 | 11/20/2020 | Bill | 1/23/2021 | 95851 | 220.00 |
| 14788 | ISO-Diagnostics Testing, Inc | 8675814210000001 | 11/20/2020 | Bill | 1/23/2021 | 95851 | 165.00 |
| 14789 | ISO-Diagnostics Testing, Inc | 8704856800000001 | 11/27/2020 | Bill | 1/25/2021 | 95851 | 330.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14790 | ISO-Diagnostics Testing, Inc | 8704856800000001 | 11/27/2020 | Bill | 1/25/2021 | 95851 | 220.00 |
| 14791 | ISO-Diagnostics Testing, Inc | 8704856800000001 | 11/27/2020 | Bill | 1/25/2021 | 95851 | 220.00 |
| 14792 | ISO-Diagnostics Testing, Inc | 8704856800000001 | 11/27/2020 | Bill | 1/25/2021 | 95851 | 165.00 |
| 14793 | ISO-Diagnostics Testing, Inc | 0488944180101041 | 12/10/2020 | Bill | 1/25/2021 | 95851 | 330.00 |
| 14794 | ISO-Diagnostics Testing, Inc | 0488944180101041 | 12/10/2020 | Bill | 1/25/2021 | 95851 | 220.00 |
| 14795 | ISO-Diagnostics Testing, Inc | 0488944180101041 | 12/10/2020 | Bill | 1/25/2021 | 95851 | 220.00 |
| 14796 | ISO-Diagnostics Testing, Inc | 0488944180101041 | 12/10/2020 | Bill | 1/25/2021 | 95851 | 165.00 |
| 14797 | ISO-Diagnostics Testing, Inc | 0397995550101037 | 11/2/2020 | Bill | 1/25/2021 | 95851 | 220.00 |
| 14798 | ISO-Diagnostics Testing, Inc | 0397995550101037 | 11/2/2020 | Bill | 1/25/2021 | 95851 | 220.00 |
| 14799 | ISO-Diagnostics Testing, Inc | 0397995550101037 | 11/2/2020 | Bill | 1/25/2021 | 95851 | 165.00 |
| 14800 | ISO-Diagnostics Testing, Inc | 0397995550101037 | 11/2/2020 | Bill | 1/25/2021 | 95851 | 110.00 |
| 14801 | ISO-Diagnostics Testing, Inc | 0591828550000003 | 12/22/2020 | Bill | 1/26/2021 | 95851 | 330.00 |
| 14802 | ISO-Diagnostics Testing, Inc | 0591828550000003 | 12/22/2020 | Bill | 1/26/2021 | 95851 | 220.00 |
| 14803 | ISO-Diagnostics Testing, Inc | 0591828550000003 | 12/22/2020 | Bill | 1/26/2021 | 95851 | 220.00 |
| 14804 | ISO-Diagnostics Testing, Inc | 0591828550000003 | 12/22/2020 | Bill | 1/26/2021 | 95851 | 165.00 |
| 14805 | ISO-Diagnostics Testing, Inc | 0273416120101034 | 1/7/2021 | Bill | 1/26/2021 | 95851 | 330.00 |
| 14806 | ISO-Diagnostics Testing, Inc | 0273416120101034 | 1/7/2021 | Bill | 1/26/2021 | 95851 | 220.00 |
| 14807 | ISO-Diagnostics Testing, Inc | 0273416120101034 | 1/7/2021 | Bill | 1/26/2021 | 95851 | 220.00 |
| 14808 | ISO-Diagnostics Testing, Inc | 0273416120101034 | 1/7/2021 | Bill | 1/26/2021 | 95851 | 165.00 |
| 14809 | ISO-Diagnostics Testing, Inc | 0641327950101038 | 9/5/2020 | Bill | 1/26/2021 | 95851 | 220.00 |
| 14810 | ISO-Diagnostics Testing, Inc | 0641327950101038 | 9/5/2020 | Bill | 1/26/2021 | 95851 | 220.00 |
| 14811 | ISO-Diagnostics Testing, Inc | 0641327950101038 | 9/5/2020 | Bill | 1/26/2021 | 95851 | 165.00 |
| 14812 | ISO-Diagnostics Testing, Inc | 0641327950101038 | 9/5/2020 | Bill | 1/26/2021 | 95851 | 110.00 |
| 14813 | ISO-Diagnostics Testing, Inc | 0493859550101035 | 12/9/2020 | Bill | 1/27/2021 | 95851 | 330.00 |
| 14814 | ISO-Diagnostics Testing, Inc | 0493859550101035 | 12/9/2020 | Bill | 1/27/2021 | 95851 | 220.00 |
| 14815 | ISO-Diagnostics Testing, Inc | 0493859550101035 | 12/9/2020 | Bill | 1/27/2021 | 95851 | 220.00 |
| 14816 | ISO-Diagnostics Testing, Inc | 0493859550101035 | 12/9/2020 | Bill | 1/27/2021 | 95851 | 165.00 |
| 14817 | ISO-Diagnostics Testing, Inc | 0556084680101056 | 12/17/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14818 | ISO-Diagnostics Testing, Inc | 0556084680101056 | 12/17/2020 | Bill | 1/28/2021 | 95851 | 165.00 |
| 14819 | ISO-Diagnostics Testing, Inc | 0419993160101057 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 330.00 |
| 14820 | ISO-Diagnostics Testing, Inc | 0419993160101057 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14821 | ISO-Diagnostics Testing, Inc | 0419993160101057 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 165.00 |
| 14822 | ISO-Diagnostics Testing, Inc | 0419993160101057 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 110.00 |
| 14823 | ISO-Diagnostics Testing, Inc | 0556084680101056 | 12/17/2020 | Bill | 1/28/2021 | 95851 | 330.00 |
| 14824 | ISO-Diagnostics Testing, Inc | 0556084680101056 | 12/17/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14825 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 330.00 |
| 14826 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14827 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14828 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 165.00 |
| 14829 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 330.00 |
| 14830 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14831 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 165.00 |
| 14832 | ISO-Diagnostics Testing, Inc | 0642359830101036 | 10/10/2020 | Bill | 1/28/2021 | 95851 | 110.00 |
| 14833 | ISO-Diagnostics Testing, Inc | 0468620440101047 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 330.00 |
| 14834 | ISO-Diagnostics Testing, Inc | 0468620440101047 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14835 | ISO-Diagnostics Testing, Inc | 0468620440101047 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14836 | ISO-Diagnostics Testing, Inc | 0468620440101047 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 165.00 |
| 14837 | ISO-Diagnostics Testing, Inc | 0629913500000001 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 330.00 |
| 14838 | ISO-Diagnostics Testing, Inc | 0629913500000001 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14839 | ISO-Diagnostics Testing, Inc | 0629913500000001 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14840 | ISO-Diagnostics Testing, Inc | 0629913500000001 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 165.00 |

| 14841 | ISO-Diagnostics Testing, Inc | 0468620440101047 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 330.00 |
|-------|------------------------------|------------------|------------|------|-----------|-------|--------|
| 14842 | ISO-Diagnostics Testing, Inc | 0468620440101047 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14843 | ISO-Diagnostics Testing, Inc | 0468620440101047 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 220.00 |
| 14844 | ISO-Diagnostics Testing, Inc | 0468620440101047 | 11/12/2020 | Bill | 1/28/2021 | 95851 | 165.00 |
| 14845 | ISO-Diagnostics Testing, Inc | 8699245010000001 | 12/29/2020 | Bill | 2/1/2021 | 95851 | 220.00 |
| 14846 | ISO-Diagnostics Testing, Inc | 8699245010000001 | 12/29/2020 | Bill | 2/1/2021 | 95851 | 220.00 |
| 14847 | ISO-Diagnostics Testing, Inc | 8699245010000001 | 12/29/2020 | Bill | 2/1/2021 | 95851 | 165.00 |
| 14848 | ISO-Diagnostics Testing, Inc | 8682928820000001 | 10/23/2020 | Bill | 2/1/2021 | 95851 | 330.00 |
| 14849 | ISO-Diagnostics Testing, Inc | 8682928820000001 | 10/23/2020 | Bill | 2/1/2021 | 95851 | 220.00 |
| 14850 | ISO-Diagnostics Testing, Inc | 8682928820000001 | 10/23/2020 | Bill | 2/1/2021 | 95851 | 220.00 |
| 14851 | ISO-Diagnostics Testing, Inc | 8682928820000001 | 10/23/2020 | Bill | 2/1/2021 | 95851 | 165.00 |
| 14852 | ISO-Diagnostics Testing, Inc | 0266459460101156 | 12/22/2020 | Bill | 2/1/2021 | 95851 | 330.00 |
| 14853 | ISO-Diagnostics Testing, Inc | 0266459460101156 | 12/22/2020 | Bill | 2/1/2021 | 95851 | 220.00 |
| 14854 | ISO-Diagnostics Testing, Inc | 0266459460101156 | 12/22/2020 | Bill | 2/1/2021 | 95851 | 220.00 |
| 14855 | ISO-Diagnostics Testing, Inc | 0266459460101156 | 12/22/2020 | Bill | 2/1/2021 | 95851 | 220.00 |
| 14856 | ISO-Diagnostics Testing, Inc | 0585041190101031 | 12/26/2020 | Bill | 2/2/2021 | 95851 | 220.00 |
| 14857 | ISO-Diagnostics Testing, Inc | 0585041190101031 | 12/26/2020 | Bill | 2/2/2021 | 95851 | 220.00 |
| 14858 | ISO-Diagnostics Testing, Inc | 0585041190101031 | 12/26/2020 | Bill | 2/2/2021 | 95851 | 165.00 |
| 14859 | ISO-Diagnostics Testing, Inc | 0526509280101037 | 1/24/2021 | Bill | 2/4/2021 | 95851 | 330.00 |
| 14860 | ISO-Diagnostics Testing, Inc | 0526509280101037 | 1/24/2021 | Bill | 2/4/2021 | 95851 | 220.00 |
| 14861 | ISO-Diagnostics Testing, Inc | 0526509280101037 | 1/24/2021 | Bill | 2/4/2021 | 95851 | 220.00 |
| 14862 | ISO-Diagnostics Testing, Inc | 0526509280101037 | 1/24/2021 | Bill | 2/4/2021 | 95851 | 165.00 |
| 14863 | ISO-Diagnostics Testing, Inc | 8697451980000001 | 1/28/2021 | Bill | 2/4/2021 | 95851 | 330.00 |
| 14864 | ISO-Diagnostics Testing, Inc | 8697451980000001 | 1/28/2021 | Bill | 2/4/2021 | 95851 | 220.00 |
| 14865 | ISO-Diagnostics Testing, Inc | 8697451980000001 | 1/28/2021 | Bill | 2/4/2021 | 95851 | 220.00 |
| 14866 | ISO-Diagnostics Testing, Inc | 8697451980000001 | 1/28/2021 | Bill | 2/4/2021 | 95851 | 165.00 |
| 14867 | ISO-Diagnostics Testing, Inc | 0627389540000001 | 1/24/2021 | Bill | 2/4/2021 | 95851 | 330.00 |
| 14868 | ISO-Diagnostics Testing, Inc | 0627389540000001 | 1/24/2021 | Bill | 2/4/2021 | 95851 | 220.00 |
| 14869 | ISO-Diagnostics Testing, Inc | 0627389540000001 | 1/24/2021 | Bill | 2/4/2021 | 95851 | 220.00 |
| 14870 | ISO-Diagnostics Testing, Inc | 0627389540000001 | 1/24/2021 | Bill | 2/4/2021 | 95851 | 165.00 |
| 14871 | ISO-Diagnostics Testing, Inc | 0438012240101049 | 1/2/2021 | Bill | 2/5/2021 | 95851 | 220.00 |
| 14872 | ISO-Diagnostics Testing, Inc | 0438012240101049 | 1/2/2021 | Bill | 2/5/2021 | 95851 | 220.00 |
| 14873 | ISO-Diagnostics Testing, Inc | 0438012240101049 | 1/2/2021 | Bill | 2/5/2021 | 95851 | 165.00 |
| 14874 | ISO-Diagnostics Testing, Inc | 0638479390000001 | 1/11/2021 | Bill | 2/5/2021 | 95851 | 330.00 |
| 14875 | ISO-Diagnostics Testing, Inc | 0638479390000001 | 1/11/2021 | Bill | 2/5/2021 | 95851 | 220.00 |
| 14876 | ISO-Diagnostics Testing, Inc | 0638479390000001 | 1/11/2021 | Bill | 2/5/2021 | 95851 | 220.00 |
| 14877 | ISO-Diagnostics Testing, Inc | 0638479390000001 | 1/11/2021 | Bill | 2/5/2021 | 95851 | 165.00 |
| 14878 | ISO-Diagnostics Testing, Inc | 0630782740000001 | 1/13/2021 | Bill | 2/5/2021 | 95851 | 330.00 |
| 14879 | ISO-Diagnostics Testing, Inc | 0630782740000001 | 1/13/2021 | Bill | 2/5/2021 | 95851 | 220.00 |
| 14880 | ISO-Diagnostics Testing, Inc | 0630782740000001 | 1/13/2021 | Bill | 2/5/2021 | 95851 | 220.00 |
| 14881 | ISO-Diagnostics Testing, Inc | 0630782740000001 | 1/13/2021 | Bill | 2/5/2021 | 95851 | 165.00 |
| 14882 | ISO-Diagnostics Testing, Inc | 0498313330101046 | 1/2/2021 | Bill | 2/6/2021 | 95851 | 220.00 |
| 14883 | ISO-Diagnostics Testing, Inc | 0498313330101046 | 1/2/2021 | Bill | 2/6/2021 | 95851 | 220.00 |
| 14884 | ISO-Diagnostics Testing, Inc | 0498313330101046 | 1/2/2021 | Bill | 2/6/2021 | 95851 | 165.00 |
| 14885 | ISO-Diagnostics Testing, Inc | 0498313330101046 | 1/2/2021 | Bill | 2/6/2021 | 95851 | 220.00 |
| 14886 | ISO-Diagnostics Testing, Inc | 0498313330101046 | 1/2/2021 | Bill | 2/6/2021 | 95851 | 220.00 |
| 14887 | ISO-Diagnostics Testing, Inc | 0498313330101046 | 1/2/2021 | Bill | 2/6/2021 | 95851 | 165.00 |
| 14888 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 2/8/2021 | 95851 | 330.00 |
| 14889 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 2/8/2021 | 95851 | 220.00 |
| 14890 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 2/8/2021 | 95851 | 220.00 |
| 14891 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 2/8/2021 | 95851 | 165.00 |

| 14892 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 2/8/2021 | 95851 | 330.00 |
|---|---|---|---|---|---|---|---|
| 14893 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 2/8/2021 | 95851 | 220.00 |
| 14894 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 2/8/2021 | 95851 | 220.00 |
| 14895 | ISO-Diagnostics Testing, Inc | 0241139490101066 | 10/31/2020 | Bill | 2/8/2021 | 95851 | 165.00 |
| 14896 | ISO-Diagnostics Testing, Inc | 0601750820101051 | 12/28/2020 | Bill | 2/9/2021 | 95851 | 220.00 |
| 14897 | ISO-Diagnostics Testing, Inc | 0601750820101051 | 12/28/2020 | Bill | 2/9/2021 | 95851 | 220.00 |
| 14898 | ISO-Diagnostics Testing, Inc | 0601750820101051 | 12/28/2020 | Bill | 2/9/2021 | 95851 | 165.00 |
| 14899 | ISO-Diagnostics Testing, Inc | 0405072190101050 | 12/29/2020 | Bill | 2/9/2021 | 95851 | 220.00 |
| 14900 | ISO-Diagnostics Testing, Inc | 0405072190101050 | 12/29/2020 | Bill | 2/9/2021 | 95851 | 220.00 |
| 14901 | ISO-Diagnostics Testing, Inc | 0405072190101050 | 12/29/2020 | Bill | 2/9/2021 | 95851 | 165.00 |
| 14902 | ISO-Diagnostics Testing, Inc | 0121640570101053 | 9/12/2020 | Bill | 2/11/2021 | 95851 | 330.00 |
| 14903 | ISO-Diagnostics Testing, Inc | 0121640570101053 | 9/12/2020 | Bill | 2/11/2021 | 95851 | 220.00 |
| 14904 | ISO-Diagnostics Testing, Inc | 0121640570101053 | 9/12/2020 | Bill | 2/11/2021 | 95851 | 220.00 |
| 14905 | ISO-Diagnostics Testing, Inc | 0121640570101053 | 9/12/2020 | Bill | 2/11/2021 | 95851 | 165.00 |
| 14906 | ISO-Diagnostics Testing, Inc | 0399941110101256 | 2/1/2021 | Bill | 2/12/2021 | 95851 | 330.00 |
| 14907 | ISO-Diagnostics Testing, Inc | 0399941110101256 | 2/1/2021 | Bill | 2/12/2021 | 95851 | 220.00 |
| 14908 | ISO-Diagnostics Testing, Inc | 0399941110101256 | 2/1/2021 | Bill | 2/12/2021 | 95851 | 220.00 |
| 14909 | ISO-Diagnostics Testing, Inc | 0399941110101256 | 2/1/2021 | Bill | 2/12/2021 | 95851 | 165.00 |
| 14910 | ISO-Diagnostics Testing, Inc | 0102407210102040 | 12/24/2020 | Bill | 2/12/2021 | 95851 | 220.00 |
| 14911 | ISO-Diagnostics Testing, Inc | 0102407210102040 | 12/24/2020 | Bill | 2/12/2021 | 95851 | 220.00 |
| 14912 | ISO-Diagnostics Testing, Inc | 0102407210102040 | 12/24/2020 | Bill | 2/12/2021 | 95851 | 165.00 |
| 14913 | ISO-Diagnostics Testing, Inc | 0370867820101118 | 11/16/2020 | Bill | 2/12/2021 | 95851 | 330.00 |
| 14914 | ISO-Diagnostics Testing, Inc | 0370867820101118 | 11/16/2020 | Bill | 2/12/2021 | 95851 | 330.00 |
| 14915 | ISO-Diagnostics Testing, Inc | 0370867820101118 | 11/16/2020 | Bill | 2/12/2021 | 95851 | 220.00 |
| 14916 | ISO-Diagnostics Testing, Inc | 0370867820101118 | 11/16/2020 | Bill | 2/12/2021 | 95851 | 165.00 |
| 14917 | ISO-Diagnostics Testing, Inc | 0339996870101197 | 12/7/2020 | Bill | 2/15/2021 | 95851 | 220.00 |
| 14918 | ISO-Diagnostics Testing, Inc | 0339996870101197 | 12/7/2020 | Bill | 2/15/2021 | 95851 | 220.00 |
| 14919 | ISO-Diagnostics Testing, Inc | 0339996870101197 | 12/7/2020 | Bill | 2/15/2021 | 95851 | 165.00 |
| 14920 | ISO-Diagnostics Testing, Inc | 0458281310101040 | 1/22/2021 | Bill | 2/16/2021 | 95851 | 220.00 |
| 14921 | ISO-Diagnostics Testing, Inc | 0458281310101040 | 1/22/2021 | Bill | 2/16/2021 | 95851 | 165.00 |
| 14922 | ISO-Diagnostics Testing, Inc | 0458281310101040 | 1/22/2021 | Bill | 2/16/2021 | 95851 | 110.00 |
| 14923 | ISO-Diagnostics Testing, Inc | 8668934160000001 | 1/23/2021 | Bill | 2/16/2021 | 95851 | 330.00 |
| 14924 | ISO-Diagnostics Testing, Inc | 8668934160000001 | 1/23/2021 | Bill | 2/16/2021 | 95951 | 220.00 |
| 14925 | ISO-Diagnostics Testing, Inc | 8668934160000001 | 1/23/2021 | Bill | 2/16/2021 | 95851 | 220.00 |
| 14926 | ISO-Diagnostics Testing, Inc | 8668934160000001 | 1/23/2021 | Bill | 2/16/2021 | 95851 | 165.00 |
| 14927 | ISO-Diagnostics Testing, Inc | 0628664090000001 | 1/9/2021 | Bill | 2/16/2021 | 95851 | 220.00 |
| 14928 | ISO-Diagnostics Testing, Inc | 0628664090000001 | 1/9/2021 | Bill | 2/16/2021 | 95851 | 220.00 |
| 14929 | ISO-Diagnostics Testing, Inc | 0628664090000001 | 1/9/2021 | Bill | 2/16/2021 | 95851 | 165.00 |
| 14930 | ISO-Diagnostics Testing, Inc | 0176887960101144 | 1/20/2021 | Bill | 2/19/2021 | 95851 | 220.00 |
| 14931 | ISO-Diagnostics Testing, Inc | 0176887960101144 | 1/20/2021 | Bill | 2/19/2021 | 95851 | 220.00 |
| 14932 | ISO-Diagnostics Testing, Inc | 0176887960101144 | 1/20/2021 | Bill | 2/19/2021 | 95851 | 165.00 |
| 14933 | ISO-Diagnostics Testing, Inc | 0345228820101117 | 1/28/2021 | Bill | 2/19/2021 | 95851 | 220.00 |
| 14934 | ISO-Diagnostics Testing, Inc | 0345228820101117 | 1/28/2021 | Bill | 2/19/2021 | 95851 | 220.00 |
| 14935 | ISO-Diagnostics Testing, Inc | 0345228820101117 | 1/28/2021 | Bill | 2/19/2021 | 95851 | 165.00 |
| 14936 | ISO-Diagnostics Testing, Inc | 0626789040101040 | 1/30/2021 | Bill | 2/23/2021 | 95851 | 220.00 |
| 14937 | ISO-Diagnostics Testing, Inc | 0626789040101040 | 1/30/2021 | Bill | 2/23/2021 | 95851 | 220.00 |
| 14938 | ISO-Diagnostics Testing, Inc | 0626789040101040 | 1/30/2021 | Bill | 2/23/2021 | 95851 | 165.00 |
| 14939 | ISO-Diagnostics Testing, Inc | 0598219760101060 | 11/20/2020 | Bill | 2/24/2021 | 95851 | 220.00 |
| 14940 | ISO-Diagnostics Testing, Inc | 0598219760101060 | 11/20/2020 | Bill | 2/24/2021 | 95851 | 220.00 |
| 14941 | ISO-Diagnostics Testing, Inc | 0598219760101060 | 11/20/2020 | Bill | 2/24/2021 | 95851 | 165.00 |
| 14942 | ISO-Diagnostics Testing, Inc | 0596628270101032 | 1/19/2021 | Bill | 2/24/2021 | 95851 | 220.00 |

| 14943 | ISO-Diagnostics Testing, Inc | 0596628270101032 | 1/19/2021 | Bill | 2/24/2021 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 14944 | ISO-Diagnostics Testing, Inc | 0596628270101032 | 1/19/2021 | Bill | 2/24/2021 | 95851 | 165.00 |
| 14945 | ISO-Diagnostics Testing, Inc | 8706961230000001 | 1/31/2021 | Bill | 2/25/2021 | 95851 | 330.00 |
| 14946 | ISO-Diagnostics Testing, Inc | 8706961230000001 | 1/31/2021 | Bill | 2/25/2021 | 95851 | 220.00 |
| 14947 | ISO-Diagnostics Testing, Inc | 8706961230000001 | 1/31/2021 | Bill | 2/25/2021 | 95851 | 220.00 |
| 14948 | ISO-Diagnostics Testing, Inc | 8706961230000001 | 1/31/2021 | Bill | 2/25/2021 | 95851 | 165.00 |
| 14949 | ISO-Diagnostics Testing, Inc | 0501560260101017 | 1/21/2021 | Bill | 2/26/2021 | 95851 | 220.00 |
| 14950 | ISO-Diagnostics Testing, Inc | 0501560260101017 | 1/21/2021 | Bill | 2/26/2021 | 95851 | 220.00 |
| 14951 | ISO-Diagnostics Testing, Inc | 0501560260101017 | 1/21/2021 | Bill | 2/26/2021 | 95851 | 165.00 |
| 14952 | ISO-Diagnostics Testing, Inc | 0501560260101017 | 1/21/2021 | Bill | 2/26/2021 | 95851 | 220.00 |
| 14953 | ISO-Diagnostics Testing, Inc | 0501560260101017 | 1/21/2021 | Bill | 2/26/2021 | 95851 | 220.00 |
| 14954 | ISO-Diagnostics Testing, Inc | 0501560260101017 | 1/21/2021 | Bill | 2/26/2021 | 95851 | 165.00 |
| 14955 | ISO-Diagnostics Testing, Inc | 0182537880101053 | 1/28/2021 | Bill | 2/26/2021 | 95851 | 220.00 |
| 14956 | ISO-Diagnostics Testing, Inc | 0182537880101053 | 1/28/2021 | Bill | 2/26/2021 | 95851 | 220.00 |
| 14957 | ISO-Diagnostics Testing, Inc | 0182537880101053 | 1/28/2021 | Bill | 2/26/2021 | 95851 | 165.00 |
| 14958 | ISO-Diagnostics Testing, Inc | 0626789040101040 | 1/30/2021 | Bill | 2/26/2021 | 95851 | 220.00 |
| 14959 | ISO-Diagnostics Testing, Inc | 0626789040101040 | 1/30/2021 | Bill | 2/26/2021 | 95851 | 220.00 |
| 14960 | ISO-Diagnostics Testing, Inc | 0626789040101040 | 1/30/2021 | Bill | 2/26/2021 | 95851 | 165.00 |
| 14961 | ISO-Diagnostics Testing, Inc | 8694416090000001 | 1/14/2021 | Bill | 2/27/2021 | 95851 | 220.00 |
| 14962 | ISO-Diagnostics Testing, Inc | 8694416090000001 | 1/14/2021 | Bill | 2/27/2021 | 95851 | 220.00 |
| 14963 | ISO-Diagnostics Testing, Inc | 8694416090000001 | 1/14/2021 | Bill | 2/27/2021 | 95851 | 165.00 |
| 14964 | ISO-Diagnostics Testing, Inc | 8674592850000001 | 2/6/2021 | Bill | 3/1/2021 | 95851 | 220.00 |
| 14965 | ISO-Diagnostics Testing, Inc | 8674592850000001 | 2/6/2021 | Bill | 3/1/2021 | 95851 | 165.00 |
| 14966 | ISO-Diagnostics Testing, Inc | 8674592850000001 | 2/6/2021 | Bill | 3/1/2021 | 95851 | 330.00 |
| 14967 | ISO-Diagnostics Testing, Inc | 8674592850000001 | 2/6/2021 | Bill | 3/1/2021 | 95851 | 220.00 |
| 14968 | ISO-Diagnostics Testing, Inc | 8674592850000001 | 2/6/2021 | Bill | 3/2/2021 | 95851 | 330.00 |
| 14969 | ISO-Diagnostics Testing, Inc | 8674592850000001 | 2/6/2021 | Bill | 3/2/2021 | 95851 | 220.00 |
| 14970 | ISO-Diagnostics Testing, Inc | 8674592850000001 | 2/6/2021 | Bill | 3/2/2021 | 95851 | 220.00 |
| 14971 | ISO-Diagnostics Testing, Inc | 8674592850000001 | 2/6/2021 | Bill | 3/2/2021 | 95851 | 165.00 |
| 14972 | ISO-Diagnostics Testing, Inc | 0475026570000001 | 2/22/2021 | Bill | 3/2/2021 | 95851 | 330.00 |
| 14973 | ISO-Diagnostics Testing, Inc | 0475026570000001 | 2/22/2021 | Bill | 3/2/2021 | 95851 | 220.00 |
| 14974 | ISO-Diagnostics Testing, Inc | 0475026570000001 | 2/22/2021 | Bill | 3/2/2021 | 95851 | 220.00 |
| 14975 | ISO-Diagnostics Testing, Inc | 0475026570000001 | 2/22/2021 | Bill | 3/2/2021 | 95851 | 165.00 |
| 14976 | ISO-Diagnostics Testing, Inc | 0385610890101093 | 2/12/2021 | Bill | 3/2/2021 | 95851 | 330.00 |
| 14977 | ISO-Diagnostics Testing, Inc | 0385610890101093 | 2/12/2021 | Bill | 3/2/2021 | 95851 | 330.00 |
| 14978 | ISO-Diagnostics Testing, Inc | 0385610890101093 | 2/12/2021 | Bill | 3/2/2021 | 95851 | 220.00 |
| 14979 | ISO-Diagnostics Testing, Inc | 0385610890101093 | 2/12/2021 | Bill | 3/2/2021 | 95851 | 220.00 |
| 14980 | ISO-Diagnostics Testing, Inc | 0464390520101072 | 2/14/2021 | Bill | 3/8/2021 | 95851 | 330.00 |
| 14981 | ISO-Diagnostics Testing, Inc | 0464390520101072 | 2/14/2021 | Bill | 3/8/2021 | 95851 | 220.00 |
| 14982 | ISO-Diagnostics Testing, Inc | 0464390520101072 | 2/14/2021 | Bill | 3/8/2021 | 95851 | 220.00 |
| 14983 | ISO-Diagnostics Testing, Inc | 0464390520101072 | 2/14/2021 | Bill | 3/8/2021 | 95851 | 165.00 |
| 14984 | ISO-Diagnostics Testing, Inc | 0464390520101072 | 2/14/2021 | Bill | 3/8/2021 | 95851 | 330.00 |
| 14985 | ISO-Diagnostics Testing, Inc | 0464390520101072 | 2/14/2021 | Bill | 3/8/2021 | 95851 | 220.00 |
| 14986 | ISO-Diagnostics Testing, Inc | 0464390520101072 | 2/14/2021 | Bill | 3/8/2021 | 95851 | 220.00 |
| 14987 | ISO-Diagnostics Testing, Inc | 0464390520101072 | 2/14/2021 | Bill | 3/8/2021 | 95851 | 165.00 |
| 14988 | ISO-Diagnostics Testing, Inc | 0263994890101041 | 2/5/2021 | Bill | 3/8/2021 | 95851 | 220.00 |
| 14989 | ISO-Diagnostics Testing, Inc | 0263994890101041 | 2/5/2021 | Bill | 3/8/2021 | 95851 | 220.00 |
| 14990 | ISO-Diagnostics Testing, Inc | 0263994890101041 | 2/5/2021 | Bill | 3/8/2021 | 95851 | 220.00 |
| 14991 | ISO-Diagnostics Testing, Inc | 0463596970101186 | 2/6/2021 | Bill | 3/9/2021 | 95851 | 330.00 |
| 14992 | ISO-Diagnostics Testing, Inc | 0463596970101186 | 2/6/2021 | Bill | 3/9/2021 | 95851 | 220.00 |
| 14993 | ISO-Diagnostics Testing, Inc | 0463596970101186 | 2/6/2021 | Bill | 3/9/2021 | 95851 | 220.00 |

| 14994 | ISO-Diagnostics Testing, Inc | 0463596970101186 | 2/6/2021 | Bill | 3/9/2021 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 14995 | ISO-Diagnostics Testing, Inc | 0632608380000002 | 2/28/2021 | Bill | 3/9/2021 | 95851 | 330.00 |
| 14996 | ISO-Diagnostics Testing, Inc | 0632608380000002 | 2/28/2021 | Bill | 3/9/2021 | 95851 | 220.00 |
| 14997 | ISO-Diagnostics Testing, Inc | 0632608380000002 | 2/28/2021 | Bill | 3/9/2021 | 95851 | 220.00 |
| 14998 | ISO-Diagnostics Testing, Inc | 0632608380000002 | 2/28/2021 | Bill | 3/9/2021 | 95851 | 165.00 |
| 14999 | ISO-Diagnostics Testing, Inc | 0585172150101044 | 12/26/2020 | Bill | 3/9/2021 | 95851 | 330.00 |
| 15000 | ISO-Diagnostics Testing, Inc | 0585172150101044 | 12/26/2020 | Bill | 3/9/2021 | 95851 | 220.00 |
| 15001 | ISO-Diagnostics Testing, Inc | 0585172150101044 | 12/26/2020 | Bill | 3/9/2021 | 95851 | 220.00 |
| 15002 | ISO-Diagnostics Testing, Inc | 0585172150101044 | 12/26/2020 | Bill | 3/9/2021 | 95851 | 165.00 |
| 15003 | ISO-Diagnostics Testing, Inc | 0487184640107055 | 3/8/2021 | Bill | 3/10/2021 | 95851 | 220.00 |
| 15004 | ISO-Diagnostics Testing, Inc | 0487184640107055 | 3/8/2021 | Bill | 3/10/2021 | 95851 | 220.00 |
| 15005 | ISO-Diagnostics Testing, Inc | 0487184640107055 | 3/8/2021 | Bill | 3/10/2021 | 95851 | 165.00 |
| 15006 | ISO-Diagnostics Testing, Inc | 0487184640107055 | 3/8/2021 | Bill | 3/10/2021 | 95851 | 110.00 |
| 15007 | ISO-Diagnostics Testing, Inc | 0355843800101038 | 2/3/2021 | Bill | 3/10/2021 | 95851 | 330.00 |
| 15008 | ISO-Diagnostics Testing, Inc | 0355843800101038 | 2/3/2021 | Bill | 3/10/2021 | 95851 | 220.00 |
| 15009 | ISO-Diagnostics Testing, Inc | 0355843800101038 | 2/3/2021 | Bill | 3/10/2021 | 95851 | 220.00 |
| 15010 | ISO-Diagnostics Testing, Inc | 0355843800101038 | 2/3/2021 | Bill | 3/10/2021 | 95851 | 165.00 |
| 15011 | ISO-Diagnostics Testing, Inc | 0633500410000001 | 2/4/2021 | Bill | 3/11/2021 | 95851 | 330.00 |
| 15012 | ISO-Diagnostics Testing, Inc | 0633500410000001 | 2/4/2021 | Bill | 3/11/2021 | 95851 | 220.00 |
| 15013 | ISO-Diagnostics Testing, Inc | 0633500410000001 | 2/4/2021 | Bill | 3/11/2021 | 95851 | 220.00 |
| 15014 | ISO-Diagnostics Testing, Inc | 0633500410000001 | 2/4/2021 | Bill | 3/11/2021 | 95851 | 165.00 |
| 15015 | ISO-Diagnostics Testing, Inc | 0402872380101013 | 2/3/2021 | Bill | 3/12/2021 | 95851 | 220.00 |
| 15016 | ISO-Diagnostics Testing, Inc | 0402872380101013 | 2/3/2021 | Bill | 3/12/2021 | 95851 | 220.00 |
| 15017 | ISO-Diagnostics Testing, Inc | 0402872380101013 | 2/3/2021 | Bill | 3/12/2021 | 95851 | 165.00 |
| 15018 | ISO-Diagnostics Testing, Inc | 0284303730101118 | 2/20/2021 | Bill | 3/15/2021 | 95851 | 220.00 |
| 15019 | ISO-Diagnostics Testing, Inc | 0284303730101118 | 2/20/2021 | Bill | 3/15/2021 | 95851 | 220.00 |
| 15020 | ISO-Diagnostics Testing, Inc | 0284303730101118 | 2/20/2021 | Bill | 3/15/2021 | 95851 | 165.00 |
| 15021 | ISO-Diagnostics Testing, Inc | 8693221720000001 | 2/8/2021 | Bill | 3/15/2021 | 95851 | 220.00 |
| 15022 | ISO-Diagnostics Testing, Inc | 8693221720000001 | 2/8/2021 | Bill | 3/15/2021 | 95851 | 220.00 |
| 15023 | ISO-Diagnostics Testing, Inc | 8693221720000001 | 2/8/2021 | Bill | 3/15/2021 | 95851 | 165.00 |
| 15024 | ISO-Diagnostics Testing, Inc | 0415397660000002 | 2/15/2021 | Bill | 3/19/2021 | 95851 | 220.00 |
| 15025 | ISO-Diagnostics Testing, Inc | 0415397660000002 | 2/15/2021 | Bill | 3/19/2021 | 95851 | 220.00 |
| 15026 | ISO-Diagnostics Testing, Inc | 0415397660000002 | 2/15/2021 | Bill | 3/19/2021 | 95851 | 165.00 |
| 15027 | ISO-Diagnostics Testing, Inc | 0318190820101338 | 2/22/2021 | Bill | 3/19/2021 | 95851 | 220.00 |
| 15028 | ISO-Diagnostics Testing, Inc | 0318190820101338 | 2/22/2021 | Bill | 3/19/2021 | 95851 | 220.00 |
| 15029 | ISO-Diagnostics Testing, Inc | 0318190820101338 | 2/22/2021 | Bill | 3/19/2021 | 95851 | 165.00 |
| 15030 | ISO-Diagnostics Testing, Inc | 0472641770101054 | 2/22/2021 | Bill | 3/20/2021 | 95851 | 330.00 |
| 15031 | ISO-Diagnostics Testing, Inc | 0472641770101054 | 2/22/2021 | Bill | 3/20/2021 | 95851 | 220.00 |
| 15032 | ISO-Diagnostics Testing, Inc | 0472641770101054 | 2/22/2021 | Bill | 3/20/2021 | 95851 | 220.00 |
| 15033 | ISO-Diagnostics Testing, Inc | 0472641770101054 | 2/22/2021 | Bill | 3/20/2021 | 95851 | 165.00 |
| 15034 | ISO-Diagnostics Testing, Inc | 8678073270000001 | 10/26/2020 | Bill | 3/24/2021 | 95851 | 220.00 |
| 15035 | ISO-Diagnostics Testing, Inc | 8678073270000001 | 10/26/2020 | Bill | 3/24/2021 | 95851 | 220.00 |
| 15036 | ISO-Diagnostics Testing, Inc | 8678073270000001 | 10/26/2020 | Bill | 3/24/2021 | 95851 | 165.00 |
| 15037 | ISO-Diagnostics Testing, Inc | 8678073270000001 | 10/26/2020 | Bill | 3/24/2021 | 95851 | 110.00 |
| 15038 | ISO-Diagnostics Testing, Inc | 0405333920101166 | 3/13/2021 | Bill | 3/25/2021 | 95851 | 330.00 |
| 15039 | ISO-Diagnostics Testing, Inc | 0405333920101166 | 3/13/2021 | Bill | 3/25/2021 | 95851 | 220.00 |
| 15040 | ISO-Diagnostics Testing, Inc | 0405333920101166 | 3/13/2021 | Bill | 3/25/2021 | 95851 | 220.00 |
| 15041 | ISO-Diagnostics Testing, Inc | 0405333920101166 | 3/13/2021 | Bill | 3/25/2021 | 95851 | 165.00 |
| 15042 | ISO-Diagnostics Testing, Inc | 8683499220000002 | 3/9/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15043 | ISO-Diagnostics Testing, Inc | 8683499220000002 | 3/9/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15044 | ISO-Diagnostics Testing, Inc | 8683499220000002 | 3/9/2021 | Bill | 3/26/2021 | 95851 | 165.00 |

| 15045 | ISO-Diagnostics Testing, Inc | 0391285670101076 | 3/3/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
|---|---|---|---|---|---|---|---|
| 15046 | ISO-Diagnostics Testing, Inc | 0391285670101076 | 3/3/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15047 | ISO-Diagnostics Testing, Inc | 0391285670101076 | 3/3/2021 | Bill | 3/26/2021 | 95851 | 165.00 |
| 15048 | ISO-Diagnostics Testing, Inc | 8683499220000002 | 3/9/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15049 | ISO-Diagnostics Testing, Inc | 8683499220000002 | 3/9/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15050 | ISO-Diagnostics Testing, Inc | 8683499220000002 | 3/9/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15051 | ISO-Diagnostics Testing, Inc | 8683499220000002 | 3/9/2021 | Bill | 3/26/2021 | 95851 | 165.00 |
| 15052 | ISO-Diagnostics Testing, Inc | 8671011070000001 | 11/21/2020 | Bill | 3/26/2021 | 95851 | 330.00 |
| 15053 | ISO-Diagnostics Testing, Inc | 8671011070000001 | 11/21/2020 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15054 | ISO-Diagnostics Testing, Inc | 8671011070000001 | 11/21/2020 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15055 | ISO-Diagnostics Testing, Inc | 8671011070000001 | 11/21/2020 | Bill | 3/26/2021 | 95851 | 165.00 |
| 15056 | ISO-Diagnostics Testing, Inc | 0361944760101033 | 2/8/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15057 | ISO-Diagnostics Testing, Inc | 0361944760101033 | 2/8/2021 | Bill | 3/26/2021 | 95851 | 220.00 |
| 15058 | ISO-Diagnostics Testing, Inc | 0361944760101033 | 2/8/2021 | Bill | 3/26/2021 | 95851 | 165.00 |
| 15059 | ISO-Diagnostics Testing, Inc | 8683499220000002 | 3/9/2021 | Bill | 3/26/2021 | 95851 | 330.00 |
| 15060 | ISO-Diagnostics Testing, Inc | 8691107540000001 | 2/6/2021 | Bill | 3/30/2021 | 95851 | 330.00 |
| 15061 | ISO-Diagnostics Testing, Inc | 8691107540000001 | 2/6/2021 | Bill | 3/30/2021 | 95851 | 220.00 |
| 15062 | ISO-Diagnostics Testing, Inc | 8691107540000001 | 2/6/2021 | Bill | 3/30/2021 | 95851 | 220.00 |
| 15063 | ISO-Diagnostics Testing, Inc | 8691107540000001 | 2/6/2021 | Bill | 3/30/2021 | 95851 | 165.00 |
| 15064 | ISO-Diagnostics Testing, Inc | 8686332780000001 | 3/12/2021 | Bill | 4/2/2021 | 95851 | 220.00 |
| 15065 | ISO-Diagnostics Testing, Inc | 8686332780000001 | 3/12/2021 | Bill | 4/2/2021 | 95851 | 220.00 |
| 15066 | ISO-Diagnostics Testing, Inc | 8686332780000001 | 3/12/2021 | Bill | 4/2/2021 | 95851 | 165.00 |
| 15067 | ISO-Diagnostics Testing, Inc | 8686332780000001 | 3/12/2021 | Bill | 4/2/2021 | 95851 | 110.00 |
| 15068 | ISO-Diagnostics Testing, Inc | 8677081510000001 | 2/24/2021 | Bill | 4/5/2021 | 95851 | 330.00 |
| 15069 | ISO-Diagnostics Testing, Inc | 8677081510000001 | 2/24/2021 | Bill | 4/5/2021 | 95851 | 220.00 |
| 15070 | ISO-Diagnostics Testing, Inc | 8677081510000001 | 2/24/2021 | Bill | 4/5/2021 | 95851 | 220.00 |
| 15071 | ISO-Diagnostics Testing, Inc | 8677081510000001 | 2/24/2021 | Bill | 4/5/2021 | 95851 | 165.00 |
| 15072 | ISO-Diagnostics Testing, Inc | 0301800860101047 | 3/11/2021 | Bill | 4/6/2021 | 95851 | 220.00 |
| 15073 | ISO-Diagnostics Testing, Inc | 0301800860101047 | 3/11/2021 | Bill | 4/6/2021 | 95851 | 165.00 |
| 15074 | ISO-Diagnostics Testing, Inc | 0301800860101047 | 3/11/2021 | Bill | 4/6/2021 | 95851 | 110.00 |
| 15075 | ISO-Diagnostics Testing, Inc | 8685395250000005 | 3/10/2021 | Bill | 4/7/2021 | 95851 | 220.00 |
| 15076 | ISO-Diagnostics Testing, Inc | 8685395250000005 | 3/10/2021 | Bill | 4/7/2021 | 95851 | 220.00 |
| 15077 | ISO-Diagnostics Testing, Inc | 8685395250000005 | 3/10/2021 | Bill | 4/7/2021 | 95851 | 165.00 |
| 15078 | ISO-Diagnostics Testing, Inc | 047711720010103 | 3/21/2021 | Bill | 4/9/2021 | 95851 | 220.00 |
| 15079 | ISO-Diagnostics Testing, Inc | 047711720010103 | 3/21/2021 | Bill | 4/9/2021 | 95851 | 220.00 |
| 15080 | ISO-Diagnostics Testing, Inc | 047711720010103 | 3/21/2021 | Bill | 4/9/2021 | 95851 | 165.00 |
| 15081 | ISO-Diagnostics Testing, Inc | 0631777940000001 | 4/6/2021 | Bill | 4/12/2021 | 95851 | 220.00 |
| 15082 | ISO-Diagnostics Testing, Inc | 0631777940000001 | 4/6/2021 | Bill | 4/12/2021 | 95851 | 220.00 |
| 15083 | ISO-Diagnostics Testing, Inc | 0631777940000001 | 4/6/2021 | Bill | 4/12/2021 | 95851 | 165.00 |
| 15084 | ISO-Diagnostics Testing, Inc | 0631777940000001 | 4/6/2021 | Bill | 4/12/2021 | 95851 | 110.00 |
| 15085 | ISO-Diagnostics Testing, Inc | 8671815920000002 | 3/31/2021 | Bill | 4/12/2021 | 95851 | 220.00 |
| 15086 | ISO-Diagnostics Testing, Inc | 8671815920000002 | 3/31/2021 | Bill | 4/12/2021 | 95851 | 220.00 |
| 15087 | ISO-Diagnostics Testing, Inc | 8671815920000002 | 3/31/2021 | Bill | 4/12/2021 | 95851 | 165.00 |
| 15088 | ISO-Diagnostics Testing, Inc | 8671815920000002 | 3/31/2021 | Bill | 4/12/2021 | 95851 | 110.00 |
| 15089 | ISO-Diagnostics Testing, Inc | 8667348910000001 | 4/3/2021 | Bill | 4/15/2021 | 95851 | 330.00 |
| 15090 | ISO-Diagnostics Testing, Inc | 8667348910000001 | 4/3/2021 | Bill | 4/15/2021 | 95851 | 220.00 |
| 15091 | ISO-Diagnostics Testing, Inc | 8667348910000001 | 4/3/2021 | Bill | 4/15/2021 | 95851 | 220.00 |
| 15092 | ISO-Diagnostics Testing, Inc | 8667348910000001 | 4/3/2021 | Bill | 4/15/2021 | 95851 | 165.00 |
| 15093 | ISO-Diagnostics Testing, Inc | 0614622020000001 | 3/22/2021 | Bill | 4/16/2021 | 95851 | 220.00 |
| 15094 | ISO-Diagnostics Testing, Inc | 0614622020000001 | 3/22/2021 | Bill | 4/16/2021 | 95851 | 220.00 |
| 15095 | ISO-Diagnostics Testing, Inc | 0614622020000001 | 3/22/2021 | Bill | 4/16/2021 | 95851 | 165.00 |

| 15096 | ISO-Diagnostics Testing, Inc | 8689903230000003 | 3/31/2021 | Bill | 4/20/2021 | 95851 | 330.00 |
|---|---|---|---|---|---|---|---|
| 15097 | ISO-Diagnostics Testing, Inc | 8689903230000003 | 3/31/2021 | Bill | 4/20/2021 | 95851 | 220.00 |
| 15098 | ISO-Diagnostics Testing, Inc | 8689903230000003 | 3/31/2021 | Bill | 4/20/2021 | 95851 | 220.00 |
| 15099 | ISO-Diagnostics Testing, Inc | 8689903230000003 | 3/31/2021 | Bill | 4/20/2021 | 95851 | 165.00 |
| 15100 | ISO-Diagnostics Testing, Inc | 0555425490101038 | 2/2/2021 | Bill | 4/21/2021 | 95851 | 220.00 |
| 15101 | ISO-Diagnostics Testing, Inc | 0555425490101038 | 2/2/2021 | Bill | 4/21/2021 | 95851 | 220.00 |
| 15102 | ISO-Diagnostics Testing, Inc | 0555425490101038 | 2/2/2021 | Bill | 4/21/2021 | 95851 | 165.00 |
| 15103 | ISO-Diagnostics Testing, Inc | 8716299330000001 | 3/18/2021 | Bill | 4/21/2021 | 95851 | 330.00 |
| 15104 | ISO-Diagnostics Testing, Inc | 8716299330000001 | 3/18/2021 | Bill | 4/21/2021 | 95851 | 220.00 |
| 15105 | ISO-Diagnostics Testing, Inc | 8716299330000001 | 3/18/2021 | Bill | 4/21/2021 | 95851 | 220.00 |
| 15106 | ISO-Diagnostics Testing, Inc | 8716299330000001 | 3/18/2021 | Bill | 4/21/2021 | 95851 | 165.00 |
| 15107 | ISO-Diagnostics Testing, Inc | 8716299330000001 | 3/18/2021 | Bill | 4/21/2021 | 95851 | 330.00 |
| 15108 | ISO-Diagnostics Testing, Inc | 8716299330000001 | 3/18/2021 | Bill | 4/21/2021 | 95851 | 220.00 |
| 15109 | ISO-Diagnostics Testing, Inc | 8716299330000001 | 3/18/2021 | Bill | 4/21/2021 | 95851 | 220.00 |
| 15110 | ISO-Diagnostics Testing, Inc | 8716299330000001 | 3/18/2021 | Bill | 4/21/2021 | 95851 | 165.00 |
| 15111 | ISO-Diagnostics Testing, Inc | 0009544370102039 | 4/5/2021 | Bill | 4/21/2021 | 95851 | 330.00 |
| 15112 | ISO-Diagnostics Testing, Inc | 0009544370102039 | 4/5/2021 | Bill | 4/21/2021 | 95851 | 220.00 |
| 15113 | ISO-Diagnostics Testing, Inc | 0009544370102039 | 4/5/2021 | Bill | 4/21/2021 | 95851 | 220.00 |
| 15114 | ISO-Diagnostics Testing, Inc | 0009544370102039 | 4/5/2021 | Bill | 4/21/2021 | 95851 | 165.00 |
| 15115 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 220.00 |
| 15116 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 220.00 |
| 15117 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 165.00 |
| 15118 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 220.00 |
| 15119 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 220.00 |
| 15120 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 165.00 |
| 15121 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 220.00 |
| 15122 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 220.00 |
| 15123 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 165.00 |
| 15124 | ISO-Diagnostics Testing, Inc | 8706219160000001 | 3/27/2021 | Bill | 4/23/2021 | 95851 | 110.00 |
| 15125 | ISO-Diagnostics Testing, Inc | 0553940890000003 | 1/13/2021 | Bill | 4/26/2021 | 95851 | 330.00 |
| 15126 | ISO-Diagnostics Testing, Inc | 0553940890000003 | 1/13/2021 | Bill | 4/26/2021 | 95851 | 220.00 |
| 15127 | ISO-Diagnostics Testing, Inc | 0553940890000003 | 1/13/2021 | Bill | 4/26/2021 | 95851 | 220.00 |
| 15128 | ISO-Diagnostics Testing, Inc | 0553940890000003 | 1/13/2021 | Bill | 4/26/2021 | 95851 | 165.00 |
| 15129 | ISO-Diagnostics Testing, Inc | 8693549290000003 | 10/17/2020 | Bill | 4/26/2021 | 95851 | 220.00 |
| 15130 | ISO-Diagnostics Testing, Inc | 8693549290000003 | 10/17/2020 | Bill | 4/26/2021 | 95851 | 165.00 |
| 15131 | ISO-Diagnostics Testing, Inc | 8693549290000003 | 10/17/2020 | Bill | 4/26/2021 | 95851 | 110.00 |
| 15132 | ISO-Diagnostics Testing, Inc | 8677510930000001 | 4/1/2021 | Bill | 4/26/2021 | 95851 | 220.00 |
| 15133 | ISO-Diagnostics Testing, Inc | 8677510930000001 | 4/1/2021 | Bill | 4/26/2021 | 95851 | 220.00 |
| 15134 | ISO-Diagnostics Testing, Inc | 8677510930000001 | 4/1/2021 | Bill | 4/26/2021 | 95851 | 165.00 |
| 15135 | ISO-Diagnostics Testing, Inc | 8687158440000001 | 4/9/2021 | Bill | 4/27/2021 | 95851 | 220.00 |
| 15136 | ISO-Diagnostics Testing, Inc | 8687158440000001 | 4/9/2021 | Bill | 4/27/2021 | 95851 | 220.00 |
| 15137 | ISO-Diagnostics Testing, Inc | 8687158440000001 | 4/9/2021 | Bill | 4/27/2021 | 95851 | 165.00 |
| 15138 | ISO-Diagnostics Testing, Inc | 0651791020101017 | 4/1/2021 | Bill | 4/28/2021 | 95851 | 220.00 |
| 15139 | ISO-Diagnostics Testing, Inc | 0651791020101017 | 4/1/2021 | Bill | 4/28/2021 | 95851 | 220.00 |
| 15140 | ISO-Diagnostics Testing, Inc | 8675811650000003 | 2/24/2021 | Bill | 4/28/2021 | 95851 | 220.00 |
| 15141 | ISO-Diagnostics Testing, Inc | 8675811650000003 | 2/24/2021 | Bill | 4/28/2021 | 95851 | 220.00 |
| 15142 | ISO-Diagnostics Testing, Inc | 8675811650000003 | 2/24/2021 | Bill | 4/28/2021 | 95851 | 165.00 |
| 15143 | ISO-Diagnostics Testing, Inc | 0651791020101017 | 4/1/2021 | Bill | 4/28/2021 | 95851 | 220.00 |
| 15144 | ISO-Diagnostics Testing, Inc | 0331823290101045 | 4/16/2021 | Bill | 4/30/2021 | 95851 | 220.00 |
| 15145 | ISO-Diagnostics Testing, Inc | 0331823290101045 | 4/16/2021 | Bill | 4/30/2021 | 95851 | 220.00 |
| 15146 | ISO-Diagnostics Testing, Inc | 0331823290101045 | 4/16/2021 | Bill | 4/30/2021 | 95851 | 165.00 |

| 15147 | ISO-Diagnostics Testing, Inc | 0331823290101045 | 4/16/2021 | Bill | 4/30/2021 | 95851 | 110.00 |
|---|---|---|---|---|---|---|---|
| 15148 | ISO-Diagnostics Testing, Inc | 0571520320000001 | 4/11/2021 | Bill | 4/30/2021 | 95851 | 220.00 |
| 15149 | ISO-Diagnostics Testing, Inc | 0571520320000001 | 4/11/2021 | Bill | 4/30/2021 | 95851 | 220.00 |
| 15150 | ISO-Diagnostics Testing, Inc | 0571520320000001 | 4/11/2021 | Bill | 4/30/2021 | 95851 | 220.00 |
| 15151 | ISO-Diagnostics Testing, Inc | 0571520320000001 | 4/11/2021 | Bill | 4/30/2021 | 95851 | 165.00 |
| 15152 | ISO-Diagnostics Testing, Inc | 8711143990000001 | 3/16/2021 | Bill | 4/30/2021 | 95851 | 220.00 |
| 15153 | ISO-Diagnostics Testing, Inc | 8711143990000001 | 3/16/2021 | Bill | 4/30/2021 | 95851 | 220.00 |
| 15154 | ISO-Diagnostics Testing, Inc | 8711143990000001 | 3/16/2021 | Bill | 4/30/2021 | 95851 | 165.00 |
| 15155 | ISO-Diagnostics Testing, Inc | 0619984230101015 | 3/30/2021 | Bill | 4/30/2021 | 95851 | 330.00 |
| 15156 | ISO-Diagnostics Testing, Inc | 0619984230101015 | 3/30/2021 | Bill | 4/30/2021 | 95851 | 220.00 |
| 15157 | ISO-Diagnostics Testing, Inc | 0619984230101015 | 3/30/2021 | Bill | 4/30/2021 | 95851 | 165.00 |
| 15158 | ISO-Diagnostics Testing, Inc | 0619984230101015 | 3/30/2021 | Bill | 4/30/2021 | 95851 | 110.00 |
| 15159 | ISO-Diagnostics Testing, Inc | 8711731150000001 | 4/23/2021 | Bill | 5/4/2021 | 95851 | 220.00 |
| 15160 | ISO-Diagnostics Testing, Inc | 8711731150000001 | 4/23/2021 | Bill | 5/4/2021 | 95851 | 220.00 |
| 15161 | ISO-Diagnostics Testing, Inc | 8711731150000001 | 4/23/2021 | Bill | 5/4/2021 | 95851 | 220.00 |
| 15162 | ISO-Diagnostics Testing, Inc | 8711731150000001 | 4/23/2021 | Bill | 5/4/2021 | 95851 | 165.00 |
| 15163 | ISO-Diagnostics Testing, Inc | 0611118010101014 | 4/25/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15164 | ISO-Diagnostics Testing, Inc | 0611118010101014 | 4/25/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15165 | ISO-Diagnostics Testing, Inc | 0611118010101014 | 4/25/2021 | Bill | 5/10/2021 | 95851 | 165.00 |
| 15166 | ISO-Diagnostics Testing, Inc | 0611118010101014 | 4/25/2021 | Bill | 5/10/2021 | 95851 | 110.00 |
| 15167 | ISO-Diagnostics Testing, Inc | 0652030440000001 | 5/5/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15168 | ISO-Diagnostics Testing, Inc | 0652030440000001 | 5/5/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15169 | ISO-Diagnostics Testing, Inc | 0652030440000001 | 5/5/2021 | Bill | 5/10/2021 | 95851 | 165.00 |
| 15170 | ISO-Diagnostics Testing, Inc | 0652030440000001 | 5/5/2021 | Bill | 5/10/2021 | 95851 | 110.00 |
| 15171 | ISO-Diagnostics Testing, Inc | 0652030440000001 | 5/5/2021 | Bill | 5/10/2021 | 95851 | 330.00 |
| 15172 | ISO-Diagnostics Testing, Inc | 0652030440000001 | 5/5/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15173 | ISO-Diagnostics Testing, Inc | 0652030440000001 | 5/5/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15174 | ISO-Diagnostics Testing, Inc | 0652030440000001 | 5/5/2021 | Bill | 5/10/2021 | 95851 | 165.00 |
| 15175 | ISO-Diagnostics Testing, Inc | 8706233590000001 | 4/18/2021 | Bill | 5/10/2021 | 95851 | 330.00 |
| 15176 | ISO-Diagnostics Testing, Inc | 8706233590000001 | 4/18/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15177 | ISO-Diagnostics Testing, Inc | 8706233590000001 | 4/18/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15178 | ISO-Diagnostics Testing, Inc | 8706233590000001 | 4/18/2021 | Bill | 5/10/2021 | 95851 | 165.00 |
| 15179 | ISO-Diagnostics Testing, Inc | 0118955410101054 | 4/25/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15180 | ISO-Diagnostics Testing, Inc | 0118955410101054 | 4/25/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15181 | ISO-Diagnostics Testing, Inc | 0118955410101054 | 4/25/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15182 | ISO-Diagnostics Testing, Inc | 0118955410101054 | 4/25/2021 | Bill | 5/10/2021 | 95851 | 165.00 |
| 15183 | ISO-Diagnostics Testing, Inc | 0095989860107011 | 3/7/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15184 | ISO-Diagnostics Testing, Inc | 0095989860107011 | 3/7/2021 | Bill | 5/10/2021 | 95851 | 220.00 |
| 15185 | ISO-Diagnostics Testing, Inc | 0095989860107011 | 3/7/2021 | Bill | 5/10/2021 | 95851 | 165.00 |
| 15186 | ISO-Diagnostics Testing, Inc | 0095989860107011 | 3/7/2021 | Bill | 5/10/2021 | 95851 | 110.00 |
| 15187 | ISO-Diagnostics Testing, Inc | 8705657870000003 | 4/11/2021 | Bill | 5/11/2021 | 95851 | 220.00 |
| 15188 | ISO-Diagnostics Testing, Inc | 8705657870000003 | 4/11/2021 | Bill | 5/11/2021 | 95821 | 220.00 |
| 15189 | ISO-Diagnostics Testing, Inc | 8705657870000003 | 4/11/2021 | Bill | 5/11/2021 | 95851 | 165.00 |
| 15190 | ISO-Diagnostics Testing, Inc | 8682134250000005 | 4/18/2021 | Bill | 5/12/2021 | 95851 | 220.00 |
| 15191 | ISO-Diagnostics Testing, Inc | 8682134250000005 | 4/18/2021 | Bill | 5/12/2021 | 95851 | 220.00 |
| 15192 | ISO-Diagnostics Testing, Inc | 8682134250000005 | 4/18/2021 | Bill | 5/12/2021 | 95851 | 165.00 |
| 15193 | ISO-Diagnostics Testing, Inc | 8682134250000005 | 4/18/2021 | Bill | 5/14/2021 | 95851 | 220.00 |
| 15194 | ISO-Diagnostics Testing, Inc | 8682134250000005 | 4/18/2021 | Bill | 5/14/2021 | 95851 | 220.00 |
| 15195 | ISO-Diagnostics Testing, Inc | 8682134250000005 | 4/18/2021 | Bill | 5/14/2021 | 95851 | 165.00 |
| 15196 | ISO-Diagnostics Testing, Inc | 0447840830000001 | 4/7/2021 | Bill | 5/18/2021 | 95851 | 220.00 |
| 15197 | ISO-Diagnostics Testing, Inc | 0447840830000001 | 4/7/2021 | Bill | 5/18/2021 | 95851 | 220.00 |

| 15198 | ISO-Diagnostics Testing, Inc | 0447840830000001 | 4/7/2021 | Bill | 5/18/2021 | 95851 | 165.00 |
|---|---|---|---|---|---|---|---|
| 15199 | ISO-Diagnostics Testing, Inc | 0447840830000001 | 4/7/2021 | Bill | 5/18/2021 | 95851 | 110.00 |
| 15200 | ISO-Diagnostics Testing, Inc | 0573492860101021 | 4/8/2021 | Bill | 5/18/2021 | 95851 | 220.00 |
| 15201 | ISO-Diagnostics Testing, Inc | 0573492860101021 | 4/8/2021 | Bill | 5/18/2021 | 95851 | 220.00 |
| 15202 | ISO-Diagnostics Testing, Inc | 0573492860101021 | 4/8/2021 | Bill | 5/18/2021 | 95851 | 165.00 |
| 15203 | ISO-Diagnostics Testing, Inc | 0573492860101021 | 4/8/2021 | Bill | 5/18/2021 | 95851 | 110.00 |
| 15204 | ISO-Diagnostics Testing, Inc | 0623960470101019 | 4/30/2021 | Bill | 5/21/2021 | 95851 | 220.00 |
| 15205 | ISO-Diagnostics Testing, Inc | 0623960470101019 | 4/30/2021 | Bill | 5/21/2021 | 95851 | 165.00 |
| 15206 | ISO-Diagnostics Testing, Inc | 0623960470101019 | 4/30/2021 | Bill | 5/21/2021 | 95851 | 110.00 |
| 15207 | ISO-Diagnostics Testing, Inc | 0363833070101102 | 5/1/2021 | Bill | 5/21/2021 | 95851 | 220.00 |
| 15208 | ISO-Diagnostics Testing, Inc | 0363833070101102 | 5/1/2021 | Bill | 5/21/2021 | 95851 | 220.00 |
| 15209 | ISO-Diagnostics Testing, Inc | 0363833070101102 | 5/1/2021 | Bill | 5/21/2021 | 95851 | 165.00 |
| 15210 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 330.00 |
| 15211 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15212 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15213 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 165.00 |
| 15214 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15215 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15216 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 165.00 |
| 15217 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 110.00 |
| 15218 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 330.00 |
| 15219 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15220 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15221 | ISO-Diagnostics Testing, Inc | 0678613320000001 | 3/20/2021 | Bill | 5/24/2021 | 95851 | 165.00 |
| 15222 | ISO-Diagnostics Testing, Inc | 8714864850000001 | 4/24/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15223 | ISO-Diagnostics Testing, Inc | 8714864850000001 | 4/24/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15224 | ISO-Diagnostics Testing, Inc | 8714864850000001 | 4/24/2021 | Bill | 5/24/2021 | 95851 | 165.00 |
| 15225 | ISO-Diagnostics Testing, Inc | 8714864850000001 | 4/24/2021 | Bill | 5/24/2021 | 95851 | 110.00 |
| 15226 | ISO-Diagnostics Testing, Inc | 0575120320101021 | 5/17/2021 | Bill | 5/24/2021 | 95851 | 330.00 |
| 15227 | ISO-Diagnostics Testing, Inc | 0575120320101021 | 5/17/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15228 | ISO-Diagnostics Testing, Inc | 0575120320101021 | 5/17/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15229 | ISO-Diagnostics Testing, Inc | 0575120320101021 | 5/17/2021 | Bill | 5/24/2021 | 95851 | 165.00 |
| 15230 | ISO-Diagnostics Testing, Inc | 0464057410101034 | 4/1/2021 | Bill | 5/24/2021 | 95851 | 330.00 |
| 15231 | ISO-Diagnostics Testing, Inc | 0464057410101034 | 4/1/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15232 | ISO-Diagnostics Testing, Inc | 0464057410101034 | 4/1/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15233 | ISO-Diagnostics Testing, Inc | 0464057410101034 | 4/1/2021 | Bill | 5/24/2021 | 95851 | 165.00 |
| 15234 | ISO-Diagnostics Testing, Inc | 8684978900000001 | 5/1/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15235 | ISO-Diagnostics Testing, Inc | 8684978900000001 | 5/1/2021 | Bill | 5/24/2021 | 95851 | 220.00 |
| 15236 | ISO-Diagnostics Testing, Inc | 8684978900000001 | 5/1/2021 | Bill | 5/24/2021 | 95851 | 165.00 |
| 15237 | ISO-Diagnostics Testing, Inc | 8684978900000001 | 5/1/2021 | Bill | 5/24/2021 | 95851 | 110.00 |
| 15238 | ISO-Diagnostics Testing, Inc | 0594338180101023 | 3/17/2021 | Bill | 5/25/2021 | 95851 | 330.00 |
| 15239 | ISO-Diagnostics Testing, Inc | 0594338180101023 | 3/17/2021 | Bill | 5/25/2021 | 95851 | 220.00 |
| 15240 | ISO-Diagnostics Testing, Inc | 0594338180101023 | 3/17/2021 | Bill | 5/25/2021 | 95851 | 220.00 |
| 15241 | ISO-Diagnostics Testing, Inc | 0594338180101023 | 3/17/2021 | Bill | 5/25/2021 | 95851 | 165.00 |
| 15242 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 330.00 |
| 15243 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 220.00 |
| 15244 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 220.00 |
| 15245 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 165.00 |
| 15246 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 220.00 |
| 15247 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 220.00 |
| 15248 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 165.00 |

| 15249 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 110.00 |
|---|---|---|---|---|---|---|---|
| 15250 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 330.00 |
| 15251 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 220.00 |
| 15252 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 220.00 |
| 15253 | ISO-Diagnostics Testing, Inc | 0589099440101089 | 5/15/2021 | Bill | 5/27/2021 | 95851 | 165.00 |
| 15254 | ISO-Diagnostics Testing, Inc | 0661959560000001 | 2/1/2021 | Bill | 5/28/2021 | 95851 | 220.00 |
| 15255 | ISO-Diagnostics Testing, Inc | 0661959560000001 | 2/1/2021 | Bill | 5/28/2021 | 95851 | 220.00 |
| 15256 | ISO-Diagnostics Testing, Inc | 0661959560000001 | 2/1/2021 | Bill | 5/28/2021 | 95851 | 165.00 |
| 15257 | ISO-Diagnostics Testing, Inc | 0508839190000001 | 5/17/2021 | Bill | 6/2/2021 | 95851 | 330.00 |
| 15258 | ISO-Diagnostics Testing, Inc | 0508839190000001 | 5/17/2021 | Bill | 6/2/2021 | 95851 | 220.00 |
| 15259 | ISO-Diagnostics Testing, Inc | 0508839190000001 | 5/17/2021 | Bill | 6/2/2021 | 95851 | 220.00 |
| 15260 | ISO-Diagnostics Testing, Inc | 0508839190000001 | 5/17/2021 | Bill | 6/2/2021 | 95851 | 165.00 |
| 15261 | ISO-Diagnostics Testing, Inc | 0508839190000001 | 5/17/2021 | Bill | 6/2/2021 | 95851 | 330.00 |
| 15262 | ISO-Diagnostics Testing, Inc | 0508839190000001 | 5/17/2021 | Bill | 6/2/2021 | 95851 | 220.00 |
| 15263 | ISO-Diagnostics Testing, Inc | 0508839190000001 | 5/17/2021 | Bill | 6/2/2021 | 95851 | 220.00 |
| 15264 | ISO-Diagnostics Testing, Inc | 0508839190000001 | 5/17/2021 | Bill | 6/2/2021 | 95851 | 165.00 |
| 15265 | ISO-Diagnostics Testing, Inc | 0502785170101019 | 5/13/2021 | Bill | 6/4/2021 | 95851 | 220.00 |
| 15266 | ISO-Diagnostics Testing, Inc | 0502785170101019 | 5/13/2021 | Bill | 6/4/2021 | 95851 | 165.00 |
| 15267 | ISO-Diagnostics Testing, Inc | 0502785170101019 | 5/13/2021 | Bill | 6/4/2021 | 95851 | 110.00 |
| 15268 | ISO-Diagnostics Testing, Inc | 0502785170101019 | 5/13/2021 | Bill | 6/4/2021 | 95851 | 220.00 |
| 15269 | ISO-Diagnostics Testing, Inc | 0502785170101019 | 5/13/2021 | Bill | 6/4/2021 | 95851 | 220.00 |
| 15270 | ISO-Diagnostics Testing, Inc | 0502785170101019 | 5/13/2021 | Bill | 6/4/2021 | 95851 | 165.00 |
| 15271 | ISO-Diagnostics Testing, Inc | 0579260020101031 | 4/26/2021 | Bill | 6/7/2021 | 95851 | 220.00 |
| 15272 | ISO-Diagnostics Testing, Inc | 0579260020101031 | 4/26/2021 | Bill | 6/7/2021 | 95851 | 165.00 |
| 15273 | ISO-Diagnostics Testing, Inc | 0579260020101031 | 4/26/2021 | Bill | 6/7/2021 | 95851 | 110.00 |
| 15274 | ISO-Diagnostics Testing, Inc | 8711370810000001 | 5/14/2021 | Bill | 6/7/2021 | 95851 | 330.00 |
| 15275 | ISO-Diagnostics Testing, Inc | 8711370810000001 | 5/14/2021 | Bill | 6/7/2021 | 95851 | 220.00 |
| 15276 | ISO-Diagnostics Testing, Inc | 8711370810000001 | 5/14/2021 | Bill | 6/7/2021 | 95851 | 220.00 |
| 15277 | ISO-Diagnostics Testing, Inc | 8711370810000001 | 5/14/2021 | Bill | 6/7/2021 | 95851 | 165.00 |
| 15278 | ISO-Diagnostics Testing, Inc | 0630632430101024 | 5/1/2021 | Bill | 6/7/2021 | 95851 | 220.00 |
| 15279 | ISO-Diagnostics Testing, Inc | 0630632430101024 | 5/1/2021 | Bill | 6/7/2021 | 95851 | 220.00 |
| 15280 | ISO-Diagnostics Testing, Inc | 0630632430101024 | 5/1/2021 | Bill | 6/7/2021 | 95851 | 165.00 |
| 15281 | ISO-Diagnostics Testing, Inc | 8680388180000001 | 3/17/2021 | Bill | 6/8/2021 | 95851 | 220.00 |
| 15282 | ISO-Diagnostics Testing, Inc | 8680388180000001 | 3/17/2021 | Bill | 6/8/2021 | 95851 | 165.00 |
| 15283 | ISO-Diagnostics Testing, Inc | 8680388180000001 | 3/17/2021 | Bill | 6/8/2021 | 95851 | 110.00 |
| 15284 | ISO-Diagnostics Testing, Inc | 041108635010105 | 4/17/2021 | Bill | 6/8/2021 | 95851 | 330.00 |
| 15285 | ISO-Diagnostics Testing, Inc | 041108635010105 | 4/17/2021 | Bill | 6/8/2021 | 95851 | 220.00 |
| 15286 | ISO-Diagnostics Testing, Inc | 041108635010105 | 4/17/2021 | Bill | 6/8/2021 | 95851 | 220.00 |
| 15287 | ISO-Diagnostics Testing, Inc | 041108635010105 | 4/17/2021 | Bill | 6/8/2021 | 95851 | 165.00 |
| 15288 | ISO-Diagnostics Testing, Inc | 8685285240000002 | 5/9/2021 | Bill | 6/8/2021 | 95851 | 220.00 |
| 15289 | ISO-Diagnostics Testing, Inc | 8685285240000002 | 5/9/2021 | Bill | 6/8/2021 | 95851 | 220.00 |
| 15290 | ISO-Diagnostics Testing, Inc | 8685285240000002 | 5/9/2021 | Bill | 6/8/2021 | 95851 | 165.00 |
| 15291 | ISO-Diagnostics Testing, Inc | 8711995420000001 | 5/19/2021 | Bill | 6/9/2021 | 95851 | 220.00 |
| 15292 | ISO-Diagnostics Testing, Inc | 8711995420000001 | 5/19/2021 | Bill | 6/9/2021 | 95851 | 220.00 |
| 15293 | ISO-Diagnostics Testing, Inc | 8711995420000001 | 5/19/2021 | Bill | 6/9/2021 | 95851 | 220.00 |
| 15294 | ISO-Diagnostics Testing, Inc | 8711995420000001 | 5/19/2021 | Bill | 6/9/2021 | 95851 | 110.00 |